## Cases Related to MDL 2244
### Judge: Ed Kinkeade

| | Case Number | Title | Other Court | Other Case Number | Date Filed |
|---|---|---|---|---|---|
| 1 | 3:11-md-02244-K | IN RE: DePuy Orthopaedics, Inc, Pinnacle Hip Implant Products Liability Litigation | | | 5/24/2011 |
| 2 | 3:10-cv-01406-K | Cox v. Depuy Inc et al | | | 7/16/2010 |
| 3 | 3:11-cv-00125-K | Shirilla v. Johnson & Johnson Services Inc et | | | 1/19/2011 |
| 4 | 3:11-cv-01162-K | Prabhudial et al v. DePuy Orthopaedics, Inc. et al | New York Northern | 1:11-cv-0398 | 6/2/2011 |
| 5 | 3:11-cv-01176-K | Grace Purnia v. DePuy Orthopaedics, Inc. et al | California Central | 2:10-cv-09192 | 6/2/2011 |
| 6 | 3:11-cv-01179-K | Britton et al v. Depuy Orthopaedics, Inc. et al | Pennsylvania Middle | 4:11-cv-00509 | 6/3/2011 |
| 7 | 3:11-cv-01180-K | Cashman et al v. DePuy Orthopaedics, Inc. et al | California Northern | 3:11-cv-01737 | 6/3/2011 |
| 8 | 3:11-cv-01181-K | Crittendon et al v. DePuy Orthopaedics, Inc. | California Northern | 4:11-cv-01750 | 6/6/2011 |
| 9 | 3:11-cv-01182-K | Wooten v. DePuy Orthopaedics, Inc. et al | California Northern | 4:11-cv-01787 | 6/3/2011 |
| 10 | 3:11-cv-01183-K | Toth v. DePuy Orthopaedics, Inc. et al | California Northern | 4:11-cv-01728 | 6/3/2011 |
| 11 | 3:11-cv-01184-K | Granoff et al v. DePuy Orthopaedics, Inc. et al | Rhode Island | 1:11-cv-00161 | 6/3/2011 |
| 12 | 3:11-cv-01186-K | Cornis et al v. DePuy Orthopaedics Inc et al | Washington | 2:10-cv-02000 | 6/2/2011 |
| 13 | 3:11-cv-01189-K | Gibney v. Depuy Orthopaedics, Inc. et al | Florida Southern | 2:11-cv-14128 | 6/3/2011 |
| 14 | 3:11-cv-01191-K | Catherine Falvey v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-02441 | 6/3/2011 |
| 15 | 3:11-cv-01192-K | Campbell et al v. DePuy Orthopaedics, Inc. et al | Tennessee Middle | 3:11-cv-00215 | 6/3/2011 |
| 16 | 3:11-cv-01194-K | Feddeman v. DePuy Orthopaedics, Inc. et al | Florida Southern | 9:11-cv-80048 | 6/3/2011 |
| 17 | 3:11-cv-01195-K | Davis v. Depuy Orthopaedics, Inc et al | Alabama Northern | 5:11-cv-01259 | 6/3/2011 |
| 18 | 3:11-cv-01203-K | Hubbard v. Depuy Orthopaedics, Inc et al | New Jersey | 3:11-cv-02420 | 6/6/2011 |
| 19 | 3:11-cv-01204-K | Lyster et al v. Depuy Orthopaedics, Inc. et | California | 4:11-cv-01736 | 6/3/2011 |
| 20 | 3:11-cv-01205-K | Sillman et al v. DePuy Orthopaedics, Inc. et al | New Jersey | 3:11-cv-01945 | 6/6/2011 |
| 21 | 3:11-cv-01206-K | Graham v. Depuy Orthopedics Inc et al | District od | 1:11-cv-00343 | 6/6/2011 |
| 22 | 3:11-cv-01207-K | Mendoza v. Depuy Orthopaedics, Inc. et al | California Southern | 3:11-cv-00581 | 6/6/2011 |
| 23 | 3:11-cv-01212-K | Laschinger et al v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-01081 | 6/6/2011 |
| 24 | 3:11-cv-01213-K | Monroe v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-01080 | 6/6/2011 |

| 25 | 3:11-cv-01214-K | Lowder et al v. DePuy Orthopaedics, Inc. et | California | 3:11-cv-01822 | 6/6/2011 |
|---|---|---|---|---|---|
| 26 | 3:11-cv-01223-K | Wilma G. Wenner v. Depuy Orthopaedics Inc et al | California Central | 2:10-cv-09191 | 6/7/2011 |
| 27 | 3:11-cv-01224-K | Michael Humphrey v. Depuy Orthopaedics Inc et al | California Central | 2:11-cv-03176 | 6/7/2011 |
| 28 | 3:11-cv-01226-K | Michael Humphrey v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-03356 | 6/7/2011 |
| 29 | 3:11-cv-01231-K | James Thompson v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-03513 | 6/8/2011 |
| 30 | 3:11-cv-01232-K | Sanford D Greenberg v. Depuy Orthopaedics Inc et al | California Central | 2:11-cv-02971 | 6/8/2011 |
| 31 | 3:11-cv-01233-K | Ronshausen v. DePuy Orthopaedics, Inc. et al | Missouri Eastern | 4:11-cv-00577 | 6/8/2011 |
| 32 | 3:11-cv-01254-K | Kramer et al v. DePuy Orthopaedics, Inc. | Illinois Northern | 1:10-cv-05034 | 6/13/2011 |
| 33 | 3:11-cv-01260-K | Elizabeth Zapf v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-03104 | 6/10/2011 |
| 34 | 3:11-cv-01261-K | Kathleen Ponzini v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-02884 | 6/10/2011 |
| 35 | 3:11-cv-01264-K | Mark Phelps v. Depuy Orthopaedics Inc et al | California Central | 2:11-cv-03139 | 6/13/2011 |
| 36 | 3:11-cv-01265-K | Herman M Gettings Jr v. Depuy Orthopaedics Inc et al | California Central | 2:11-cv-03278 | 6/13/2011 |
| 37 | 3:11-cv-01266-K | Larry Gross v. Depuy Orthopaedics Inc et al | California Central | 2:11-cv-03129 | 6/13/2011 |
| 38 | 3:11-cv-01267-K | Jones et al v. DePuy Orthopaedics, Inc. | Illinois Northern | 1:11-cv-01219 | 6/13/2011 |
| 39 | 3:11-cv-01275-K | Wood v. DePuy Orthopaedics, Inc. et al | North Carolina Eastern | 7:11-cv-00092 | 6/13/2011 |
| 40 | 3:11-cv-01276-K | Hutson v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:11-cv-02939 | 6/13/2011 |
| 41 | 3:11-cv-01277-K | Resendez v. DePuy Orthopaedics, Inc. et al | California Northern | 4:11-cv-02350 | 6/13/2011 |
| 42 | 3:11-cv-01278-K | Meo v DePuy Orthopedics, Inc. et al | Ohio Northern | 1:11-cv-00953 | 6/13/2011 |
| 43 | 3:11-cv-01279-K | Dan Summers v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-03926 | 6/13/2011 |
| 44 | 3:11-cv-01281-K | Jeffrey A Jones v. Depuy Orthopaedics Inc et al | California Central | 2:11-cv-03081 | 6/13/2011 |
| 45 | 3:11-cv-01282-K | Elliott et al v. DePuy Orthopaedics, Inc. et al | California Northern | 5:11-cv-01740 | 6/13/2011 |
| 46 | 3:11-cv-01287-K | Kelly v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01263 | 6/14/2011 |
| 47 | 3:11-cv-01298-K | Parker et al v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01249 | 6/14/2011 |
| 48 | 3:11-cv-01299-K | Nunley v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01264 | 6/14/2011 |

| 49 | 3:11-cv-01300-K | Shirley Anita Marshall v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04507 | 6/14/2011 |
| 50 | 3:11-cv-01305-K | Bernard v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-00979 | 6/15/2011 |
| 51 | 3:11-cv-01310-K | Bertoniere v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-00716 | 6/15/2011 |
| 52 | 3:11-cv-01311-K | Perez v. DePuy Orthopaedics, Inc. et al | California Northern | 4:11-cv-01743 | 6/15/2011 |
| 53 | 3:11-cv-01312-K | Santorelli et al v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-00550 | 6/15/2011 |
| 54 | 3:11-cv-01314-K | Williams v. DePuy Orthopaedics, Inc. et al | Texas Southern | 4:11-cv-01500 | 6/15/2011 |
| 55 | 3:11-cv-01328-K | Brown v. Depuy Orthopaedics, Inc. et al | Virginia Eastern | 3:11-cv-00235 | 6/17/2011 |
| 56 | 3:11-cv-01329-K | Hawley v. Johnson & Johnson et al | Virginia Eastern | 3:11-cv-00195 | 6/16/2011 |
| 57 | 3:11-cv-01364-K | Sevre et al v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-01461 | 6/22/2011 |
| 58 | 3:11-cv-01378-K | Foss et al v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-01542 | 6/23/2011 |
| 59 | 3:11-cv-01380-K | Ralph Jose Ortiz v. DePuy Orthopaedics Inc | California | 2:11-cv-04565 | 6/23/2011 |
| 60 | 3:11-cv-01407-K | Horn et al v. Depuy Orthopaedics Inc et al | Louisiana | 2:11-cv-00855 | 6/27/2011 |
| 61 | 3:11-cv-01414-K | Gary E Rosenstein v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04711 | 6/28/2011 |
| 62 | 3:11-cv-01415-K | Thomas J Hughes v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04709 | 6/28/2011 |
| 63 | 3:11-cv-01434-K | Augerson et al v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01408 | 6/29/2011 |
| 64 | 3:11-cv-01437-K | Lockhart v. Depuy Orthopaedics, Inc. et al | Florida Southern | 9:11-cv-80453 | 6/30/2011 |
| 65 | 3:11-cv-01438-K | Tom M Storbakken v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04677 | 6/30/2011 |
| 66 | 3:11-cv-01439-K | Bernice Kofka v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-04678 | 6/30/2011 |
| 67 | 3:11-cv-01440-K | Vanessa Roque v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04680 | 6/30/2011 |
| 68 | 3:11-cv-01452-K | Near et al v. DePuy Orthopaedics, Inc. | Iowa Southern | 4:11-cv-00032 | 6/30/2011 |
| 69 | 3:11-cv-01455-K | Island v. DePuy Orthopaedics Inc et al | | | 6/15/2011 |
| 70 | 3:11-cv-01456-K | Sessums v. Depuy Orthopaedics, Inc. et al | Mississippi Southern | 3:11-cv-00289 | 6/30/2011 |
| 71 | 3:11-cv-01457-K | Clark v. DePuy Orthopaedics, Inc. et al | New Hampshire | 1:11-cv-00264 | 6/30/2011 |
| 72 | 3:11-cv-01465-K | Neff v. DePuy Orthopaedics Inc et al | Texas Southern | 4:11-cv-01536 | 7/1/2011 |
| 73 | 3:11-cv-01466-K | Haxton v. DePuy Orthopaedics, Inc. et al | | | 7/1/2011 |

| 74 | 3:11-cv-01481-K | Whitlock v. Depuy Orthopaedics, Inc et al | Alabama Northern | 3:11-cv-00924 | 7/5/2011 |
|---|---|---|---|---|---|
| 75 | 3:11-cv-01482-K | Allen v. Depuy Orthopaedics, Inc et al | Alabama | 2:11-cv-00923 | 7/5/2011 |
| 76 | 3:11-cv-01496-K | Watkins et al v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-02421 | 7/7/2011 |
| 77 | 3:11-cv-01517-K | Aguilar v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 78 | 3:11-cv-01518-K | Aldridge v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 79 | 3:11-cv-01519-K | Altamirano v. DePuy Orthopaedics Inc et al | | | 7/9/2011 |
| 80 | 3:11-cv-01520-K | Anderson v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 81 | 3:11-cv-01521-K | Anderson v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 82 | 3:11-cv-01522-K | Aranda v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 83 | 3:11-cv-01523-K | Armijo v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 84 | 3:11-cv-01524-K | Aylward v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 85 | 3:11-cv-01525-K | Bandy v. DePuy Orthopaedics Inc et al | | | 7/9/2011 |
| 86 | 3:11-cv-01527-K | Bassett v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 87 | 3:11-cv-01528-K | Bechert v. DePuy Orthopaedics Inc | | | 7/9/2011 |
| 88 | 3:11-cv-01529-K | Beckler v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 89 | 3:11-cv-01530-K | Bellamy v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 90 | 3:11-cv-01531-K | Brown v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 91 | 3:11-cv-01532-K | Burse v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 92 | 3:11-cv-01533-K | Cahela v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 93 | 3:11-cv-01534-K | Chambers v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 94 | 3:11-cv-01535-K | Chisholm v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 95 | 3:11-cv-01536-K | Cook v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 96 | 3:11-cv-01537-K | Cooke v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 97 | 3:11-cv-01538-K | Cotton v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 98 | 3:11-cv-01539-K | Dalton v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 99 | 3:11-cv-01540-K | Davis v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 100 | 3:11-cv-01541-K | Davis v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 101 | 3:11-cv-01542-K | Deems v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 102 | 3:11-cv-01543-K | D'Emidio v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 103 | 3:11-cv-01544-K | Deweese v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 104 | 3:11-cv-01545-K | Ebert v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 105 | 3:11-cv-01546-K | Edwards v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 106 | 3:11-cv-01547-K | Ehrlich v. DePuy Orthopaedics, Inc. | | | 7/9/2011 |
| 107 | 3:11-cv-01548-K | Freeburg v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 108 | 3:11-cv-01549-K | Filyaw v. DePuy Orthopaedics, Inc. et al | | | 7/9/2011 |
| 109 | 3:11-cv-01550-K | Felicita v. Depuy Orthopaedics Inc et al | | | 7/9/2011 |
| 110 | 3:11-cv-01559-K | Scott-Light et al v. DePuy Orthopaedics Inc | | | 7/11/2011 |
| 111 | 3:11-cv-01560-K | Elliot v. Depuy Orthopaedics, Inc et al | | | 7/11/2011 |
| 112 | 3:11-cv-01561-K | English v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 113 | 3:11-cv-01562-K | Enman v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 114 | 3:11-cv-01563-K | Faber v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 115 | 3:11-cv-01564-K | Faulk v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |

| 116 | 3:11-cv-01565-K | Garcia v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
|---|---|---|---|---|---|
| 117 | 3:11-cv-01566-K | Garrison v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 118 | 3:11-cv-01567-K | Green v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 119 | 3:11-cv-01568-K | Hayes v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 120 | 3:11-cv-01569-K | Herbott v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 121 | 3:11-cv-01570-K | Hicks v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 122 | 3:11-cv-01571-K | Horstmeyer v. DePuy Orthopaedics, Inc. et | | | 7/11/2011 |
| 123 | 3:11-cv-01572-K | Hosey v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 124 | 3:11-cv-01573-K | Hurtt v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 125 | 3:11-cv-01574-K | Ilardo v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 126 | 3:11-cv-01575-K | Irvin v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 127 | 3:11-cv-01576-K | Keen v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 128 | 3:11-cv-01577-K | Kelly v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 129 | 3:11-cv-01578-K | Keyak v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 130 | 3:11-cv-01579-K | LaPoint v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 131 | 3:11-cv-01580-K | Lashley v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 132 | 3:11-cv-01581-K | Lighten v. DePuy Orthopaedics, Inc. et al | | | 7/11/2011 |
| 133 | 3:11-cv-01582-K | Livingston v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 134 | 3:11-cv-01583-K | Lowe v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 135 | 3:11-cv-01584-K | Lucero v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 136 | 3:11-cv-01585-K | Maddeaux v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 137 | 3:11-cv-01586-K | Marion v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 138 | 3:11-cv-01587-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 139 | 3:11-cv-01588-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 140 | 3:11-cv-01589-K | Martino v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 141 | 3:11-cv-01590-K | Matson v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 142 | 3:11-cv-01591-K | McBride v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 143 | 3:11-cv-01592-K | McCord v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 144 | 3:11-cv-01593-K | Melwood v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 145 | 3:11-cv-01595-K | O'Connor v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 146 | 3:11-cv-01596-K | Olivier v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 147 | 3:11-cv-01597-K | Ortiz v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 148 | 3:11-cv-01598-K | Ostritsky v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 149 | 3:11-cv-01609-K | Pace v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 150 | 3:11-cv-01610-K | Parker v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 151 | 3:11-cv-01611-K | Peralta v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 152 | 3:11-cv-01612-K | Person v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 153 | 3:11-cv-01614-K | Pyle v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 154 | 3:11-cv-01615-K | Rhine v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 155 | 3:11-cv-01616-K | Richards v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 156 | 3:11-cv-01617-K | Ricke v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 157 | 3:11-cv-01618-K | Ridolfi v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 158 | 3:11-cv-01619-K | Rodriguez v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 159 | 3:11-cv-01620-K | Rooks v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 160 | 3:11-cv-01621-K | Saez v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 161 | 3:11-cv-01622-K | Schell v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 162 | 3:11-cv-01623-K | Schleisman v. DePuy Orthopaedics, Inc. et | | | 7/12/2011 |

| 163 | 3:11-cv-01624-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
|---|---|---|---|---|---|
| 164 | 3:11-cv-01625-K | Sheehan v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 165 | 3:11-cv-01626-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 166 | 3:11-cv-01628-K | Sovey v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 167 | 3:11-cv-01629-K | Stern v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 168 | 3:11-cv-01630-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 169 | 3:11-cv-01631-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 170 | 3:11-cv-01632-K | Thompson v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 171 | 3:11-cv-01634-K | Turner v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 172 | 3:11-cv-01635-K | Usher v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 173 | 3:11-cv-01636-K | Van Duyse v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 174 | 3:11-cv-01637-K | Vurnakes v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 175 | 3:11-cv-01638-K | Watson v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 176 | 3:11-cv-01639-K | Welchel v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 177 | 3:11-cv-01640-K | Werronen v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 178 | 3:11-cv-01641-K | Weston v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 179 | 3:11-cv-01642-K | Widmer v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 180 | 3:11-cv-01643-K | Wiggins v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 181 | 3:11-cv-01645-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 182 | 3:11-cv-01646-K | Willison v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 183 | 3:11-cv-01647-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 184 | 3:11-cv-01648-K | Yancey v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 185 | 3:11-cv-01649-K | Young v. DePuy Orthopaedics, Inc. et al | | | 7/13/2011 |
| 186 | 3:11-cv-01652-K | Moore et al v. DePuy Orthopaedics, Inc. et | | | 7/13/2011 |
| 187 | 3:11-cv-01662-K | Hilbig v. Depuy Orthopaedics, Inc et al | | | 7/14/2011 |
| 188 | 3:11-cv-01663-K | Hayden v. Depuy Orthopaedics, Inc et al | | | 7/14/2011 |
| 189 | 3:11-cv-01664-K | Thompson v. Depuy Orthopaedics, Inc et al | | | 7/14/2011 |
| 190 | 3:11-cv-01671-K | Sessoms v. Depuy Orthopaedics, Inc et al | | | 7/14/2011 |
| 191 | 3:11-cv-01683-K | Woodiwiss et al v. DePuy Orthopaedics, | | | 7/15/2011 |
| 192 | 3:11-cv-01699-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 7/18/2011 |
| 193 | 3:11-cv-01701-K | Dowell et al v. DePuy Orthopaedics, Inc. et | | | 7/18/2011 |
| 194 | 3:11-cv-01703-K | Alderete v. DePuy Orthopaedics, Inc. et al | | | 7/18/2011 |
| 195 | 3:11-cv-01707-K | Watts v. DePuy Orthopaedics, Inc. et al | | | 7/18/2011 |
| 196 | 3:11-cv-01708-K | Manor v. DePuy Orthopaedics, Inc. et al | | | 7/18/2011 |
| 197 | 3:11-cv-01709-K | Musick v. DePuy Orthopaedics, Inc. et al | | | 7/18/2011 |
| 198 | 3:11-cv-01711-K | Schaberick v. DePuy Orthopaedics Inc et al | | | 7/18/2011 |
| 199 | 3:11-cv-01715-K | Cantrell v. DePuy Orthopaedics, Inc. et al | | | 7/19/2011 |
| 200 | 3:11-cv-01718-K | Franzen v. DePuy Orthopaedics, Inc. et al | | | 7/19/2011 |
| 201 | 3:11-cv-01725-K | Rhodes v. DePuy Orthopaedics, Inc. et al | | | 7/20/2011 |
| 202 | 3:11-cv-01727-K | Vitale v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:11-cv-10160 | 7/20/2011 |
| 203 | 3:11-cv-01729-K | Staten v. Depuy Orthopaedics Inc et al | Mississippi | 3:11-cv-00292 | 7/20/2011 |
| 204 | 3:11-cv-01730-K | Larrieu v. DePuy Orthopaedics Inc et al | | | 7/20/2011 |
| 205 | 3:11-cv-01731-K | Stefanyk v. Depuy Orthopaedics, Inc et al | | | 7/20/2011 |
| 206 | 3:11-cv-01734-K | Bailey v. DePuy Orthopaedics Inc et al | | | 7/21/2011 |

| 207 | 3:11-cv-01735-K | Bender et al v. DePuy Orthopaedics Inc et al | | | 7/21/2011 |
|---|---|---|---|---|---|
| 208 | 3:11-cv-01737-K | Jewell et al v. DePuy Orthopaedics Inc et al | | | 7/21/2011 |
| 209 | 3:11-cv-01739-K | Boone v. DePuy Orthopaedics Inc et al | | | 7/21/2011 |
| 210 | 3:11-cv-01741-K | Brown v. DePuy Orthopaedics Inc et al | | | 7/21/2011 |
| 211 | 3:11-cv-01743-K | Scites v. DePuy Orthopaedics Inc et al | | | 7/21/2011 |
| 212 | 3:11-cv-01747-K | DesRochers et al v. DePuy Orthopaedics Inc | | | 7/22/2011 |
| 213 | 3:11-cv-01748-K | Gouge v. DePuy Orthopaedics Inc et al | | | 7/22/2011 |
| 214 | 3:11-cv-01753-K | Svoronos v. DePuy Orthopaedics Inc et al | | | 7/22/2011 |
| 215 | 3:11-cv-01755-K | Shoemake et al v. Depuy Orthopaedics Inc | Louisiana | 2:11-cv-00938 | 7/22/2011 |
| 216 | 3:11-cv-01756-K | Bolton et al v. DePuy Orthopaedics Inc et al | | | 7/22/2011 |
| 217 | 3:11-cv-01757-K | Smith, Jr. et al v. DePuy Orthopaedics Inc et al | | | 7/22/2011 |
| 218 | 3:11-cv-01759-K | Winchester et al v. DePuy Orthopaedics Inc | | | 7/22/2011 |
| 219 | 3:11-cv-01760-K | James R Woody v. DePuy Orthopaedics Inc | California | 2:11-cv-05266 | 7/22/2011 |
| 220 | 3:11-cv-01768-K | Eubanks v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-03403 | 7/25/2011 |
| 221 | 3:11-cv-01769-K | The North Jersey Municipal Employee | New Jersey | 3:11-cv-03412 | 7/25/2011 |
| 222 | 3:11-cv-01770-K | Griffin v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01558 | 7/25/2011 |
| 223 | 3:11-cv-01787-K | Broughton et al v. DePuy Orthopaedics Inc et al | | | 7/26/2011 |
| 224 | 3:11-cv-01796-K | Twigg v.Depuy Orthopedics, Inc. et al | District od Columbia | 1:11-cv-01086 | 7/27/2011 |
| 225 | 3:11-cv-01797-K | Martin et al v. DePuy Orthopaedics, Inc. et | California | 3:11-cv-01792 | 7/27/2011 |
| 226 | 3:11-cv-01798-K | Sams v. DePuy Orthopaedics, Inc. et al | | | 7/27/2011 |
| 227 | 3:11-cv-01800-K | Brooks, III v. DePuy Orthopaedics Inc et al | | | 7/27/2011 |
| 228 | 3:11-cv-01801-K | Ford v. Depuy Orthopaedics, Inc. et al | | | 7/27/2011 |
| 229 | 3:11-cv-01802-K | Greene v. DePuy Orthopaedics Inc et al | | | 7/27/2011 |
| 230 | 3:11-cv-01803-K | Lemmon v. Depuy Orthopaedics, Inc. et al | | | 7/27/2011 |
| 231 | 3:11-cv-01804-K | Damberg v. DePuy Orthopaedics Inc et al | | | 7/27/2011 |
| 232 | 3:11-cv-01805-K | Mueller v. Depuy Orthopaedics, Inc et al | | | 7/27/2011 |
| 233 | 3:11-cv-01806-K | Philpot v. Depuy Orthopaedics,Inc.. et al | | | 7/27/2011 |
| 234 | 3:11-cv-01808-K | Stewart v. Depuy Orthopaedics, Inc. et al | | | 7/27/2011 |
| 235 | 3:11-cv-01809-K | Walker v. Depuy Orthopaedics, Inc. et al | | | 7/27/2011 |
| 236 | 3:11-cv-01810-K | Barnes v. Depuy Orthopaedics Inc. et al | | | 7/27/2011 |
| 237 | 3:11-cv-01820-K | Joan E Koefsky v. DePuy Orthopaedics Inc | California | 2:11-cv-04860 | 7/28/2011 |
| 238 | 3:11-cv-01830-K | Morris et al v. DePuy Orthopaedics, Inc. et | | | 7/29/2011 |
| 239 | 3:11-cv-01837-K | Stringfield v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 240 | 3:11-cv-01838-K | Stragand v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 241 | 3:11-cv-01839-K | Dube v. DePuy Orthopaedics Inc et al | | | 8/1/2011 |
| 242 | 3:11-cv-01840-K | Gillan v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |

| 243 | 3:11-cv-01841-K | Fulwiler v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
|---|---|---|---|---|---|
| 244 | 3:11-cv-01843-K | Goldberg v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 245 | 3:11-cv-01847-K | Kovacs et al v. Depuy Orthopedics, Inc. et al | Georgia | 1:11-cv-02297 | 8/1/2011 |
| 246 | 3:11-cv-01848-K | Cruz v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 247 | 3:11-cv-01849-K | Daniel v. DePuy Orthopaedics Inc et al | | | 8/1/2011 |
| 248 | 3:11-cv-01851-K | Nau v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 249 | 3:11-cv-01858-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 250 | 3:11-cv-01859-K | Benn v. DePuy Orthopaedics, Inc. et al | | | 8/2/2011 |
| 251 | 3:11-cv-01860-K | Harley v. DePuy Orthopaedics, Inc. et al | | | 8/1/2011 |
| 252 | 3:11-cv-01861-K | Bennett-Cooper v. DePuy Orthopaedics, | | | 8/2/2011 |
| 253 | 3:11-cv-01862-K | Boucher v. DePuy Orthopaedics, Inc. et al | | | 8/2/2011 |
| 254 | 3:11-cv-01866-K | Brensinger v. DePuy Orthopaedics Inc et al | | | 8/2/2011 |
| 255 | 3:11-cv-01867-K | Comilla et al v. DePuy Orthopaedics Inc et | | | 8/2/2011 |
| 256 | 3:11-cv-01869-K | Crawford v. DePuy Orthopaedics, Inc. et al | | | 8/2/2011 |
| 257 | 3:11-cv-01871-K | Daley v. DePuy Orthopaedics, Inc. et al | | | 8/2/2011 |
| 258 | 3:11-cv-01874-K | Delorme v. DePuy Orthopaedics, Inc. et al | | | 8/3/2011 |
| 259 | 3:11-cv-01875-K | Derrick v. DePuy Orthopaedics, Inc. et al | | | 8/3/2011 |
| 260 | 3:11-cv-01877-K | Good v. DePuy Orthopaedics Inc et al | | | 8/3/2011 |
| 261 | 3:11-cv-01878-K | Fox v. DePuy Orthopaedics, Inc. et al | | | 8/3/2011 |
| 262 | 3:11-cv-01880-K | Walker et al v. DePuy Orthopaedics, Inc. et | | | 8/3/2011 |
| 263 | 3:11-cv-01882-K | Aven v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01551 | 8/3/2011 |
| 264 | 3:11-cv-01884-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 8/3/2011 |
| 265 | 3:11-cv-01887-K | Schneider v. DePuy Orthopaedics Inc et al | | | 8/3/2011 |
| 266 | 3:11-cv-01889-K | Haller v. DePuy Orthopaedics Inc et al | | | 8/3/2011 |
| 267 | 3:11-cv-01890-K | Patterson et al v. Johnson & Johnson, Inc. | Florida Middle | 8:11-cv-01559 | 8/3/2011 |
| 268 | 3:11-cv-01891-K | Durkin v. DePuy Orthopaedics Incorporated | Arizona | 2:11-cv-01238 | 8/4/2011 |
| 269 | 3:11-cv-01893-K | Hollingsworth v. DePuy Orthopaedics, Inc. | | | 8/3/2011 |
| 270 | 3:11-cv-01896-K | Langert v. DePuy Orthopaedics Inc et al | | | 8/3/2011 |
| 271 | 3:11-cv-01901-K | Johnson et al v. DePuy Orthopaedics, Inc. et al | | | 8/4/2011 |
| 272 | 3:11-cv-01902-K | Williams v. Depuy Orthopaedics, Inc. et al | Mississippi | 1:11-cv-00294 | 8/3/2011 |
| 273 | 3:11-cv-01903-K | Koger v. DePuy Orthopaedics, Inc. et al | | | 8/4/2011 |
| 274 | 3:11-cv-01904-K | Kruszelnicki et al v. DePuy Orthopaedics, | | | 8/4/2011 |
| 275 | 3:11-cv-01905-K | McGinn v. DePuy Orthopaedics, Inc. et al | | | 8/4/2011 |
| 276 | 3:11-cv-01906-K | Searles v. DePuy Orthopaedics Inc et al | | | 8/4/2011 |
| 277 | 3:11-cv-01907-K | Spurgeon v. DePuy Orthopaedics Inc et al | | | 8/4/2011 |
| 278 | 3:11-cv-01908-K | Criscuolo, et al v. Depuy Orthopaedics, Inc. | Connecticut | 3:11-cv-00920 | 8/4/2011 |
| 279 | 3:11-cv-01910-K | Baghoomian v. DePuy Orthopaedics Inc. et | | | 8/4/2011 |
| 280 | 3:11-cv-01914-K | Mullins v. DePuy Orthopaedics, Inc. et al | | | 8/5/2011 |
| 281 | 3:11-cv-01915-K | McIntyre v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |

| 282 | 3:11-cv-01916-K | Bogan v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |
|---|---|---|---|---|---|
| 283 | 3:11-cv-01918-K | Rosso v. DePuy Orthopaedics, Inc. et al | | | 8/5/2011 |
| 284 | 3:11-cv-01924-K | Vanorden v. DePuy Orthopaedics, Inc. et al | | | 8/5/2011 |
| 285 | 3:11-cv-01927-K | Stallings et al v. DePuy Orthopaedics Inc et | | | 8/5/2011 |
| 286 | 3:11-cv-01928-K | Fyfe v. DePuy Orthopaedics, Inc. et al | | | 8/5/2011 |
| 287 | 3:11-cv-01933-K | James v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |
| 288 | 3:11-cv-01935-K | Cagle v. Depuy Inc et al | | | 8/5/2011 |
| 289 | 3:11-cv-01936-K | Bell v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |
| 290 | 3:11-cv-01940-K | Brummer v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |
| 291 | 3:11-cv-01941-K | Peterson et al v. Johnson & Johnson | USCA5 | 16-11054 | 8/5/2011 |
| 292 | 3:11-cv-01943-K | Nunez et al v. DePuy Orthopaedics, Inc. et | | | 8/8/2011 |
| 293 | 3:11-cv-01945-K | Pruett v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 294 | 3:11-cv-01946-K | Jamison v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 295 | 3:11-cv-01950-K | Jackson et al v. Depuy Orthopaedics Inc et | New Jersey | 3:11-cv-03418 | 8/8/2011 |
| 296 | 3:11-cv-01952-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 297 | 3:11-cv-01953-K | Desmond et al v. DePuy Orthopaedics, Inc. | | | 8/8/2011 |
| 298 | 3:11-cv-01957-K | Cary v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 299 | 3:11-cv-01959-K | Campbell v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 300 | 3:11-cv-01962-K | Rouse v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 301 | 3:11-cv-01963-K | Sellman et al v. DePuy Orthopaedics, Inc. et | | | 8/9/2011 |
| 302 | 3:11-cv-01964-K | Trent et al v. DePuy Orthopaedics, Inc. et al | | | 8/9/2011 |
| 303 | 3:11-cv-01965-K | Riendeau et al v. DePuy Orthopaedics, Inc. | | | 8/9/2011 |
| 304 | 3:11-cv-01968-K | Rich et al v. Depuy Orthopaedics Inc et al | | | 8/9/2011 |
| 305 | 3:11-cv-01977-K | Birchfield v. DePuy Orthopaedics Inc. et al | | | 8/9/2011 |
| 306 | 3:11-cv-01984-K | Dunne v. DePuy Orthopaedics Inc et al | | | 8/10/2011 |
| 307 | 3:11-cv-01993-K | Brennen v. DePuy Orthopaedics, Inc. et al | | | 8/10/2011 |
| 308 | 3:11-cv-02027-K | Burdett-Thomas et al v. DePuy | | | 8/15/2011 |
| 309 | 3:11-cv-02036-K | McCloud v. DePuy Orthopaedics Inc et al | | | 8/16/2011 |
| 310 | 3:11-cv-02038-K | Sharon Luke v. DePuy Orthopaedics Inc et | California | 2:11-cv-04928 | 8/16/2011 |
| 311 | 3:11-cv-02045-K | Peters et al v. DePuy Orthopaedics, Inc. et | | | 8/16/2011 |
| 312 | 3:11-cv-02048-K | Adams v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01812 | 8/17/2011 |
| 313 | 3:11-cv-02056-K | Waddle v. Depuy Orthopaedics,Inc. et al | | | 8/17/2011 |
| 314 | 3:11-cv-02066-K | Guadalupe Manzaneres v. DePuy | California | 2:11-cv-06201 | 8/18/2011 |
| 315 | 3:11-cv-02067-K | Serviss v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-03963 | 8/18/2011 |
| 316 | 3:11-cv-02068-K | Liddell et al v. DePuy Orthopaedics Inc et al | | | 8/18/2011 |
| 317 | 3:11-cv-02071-K | Broyles v. DePuy Orthopaedics Inc et al | Minnesota | 0:11-cv-02140 | 8/18/2011 |
| 318 | 3:11-cv-02077-K | Mays et al v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 6:11-cv-00223 | 8/19/2011 |
| 319 | 3:11-cv-02079-K | Kinney et al v. DePuy Orthopaedics, Inc. et | | | 8/19/2011 |
| 320 | 3:11-cv-02097-K | Seals v. DePuy Orthopaedics, Inc. et al | | | 8/23/2011 |
| 321 | 3:11-cv-02113-K | Turner et al v. DePuy Orthopaedics, Inc. et | | | 8/24/2011 |
| 322 | 3:11-cv-02121-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |

| | | | | |
|---|---|---|---|---|
| 323 | 3:11-cv-02122-K | Burks v. DePuy Orthopaedics Inc et al | | 8/24/2011 |
| 324 | 3:11-cv-02124-K | Gray et al v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 325 | 3:11-cv-02128-K | Carter v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 326 | 3:11-cv-02130-K | Snider v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 327 | 3:11-cv-02132-K | Taylor et al v. Depuy Orthopaedics,Inc. et al | | 8/24/2011 |
| 328 | 3:11-cv-02133-K | Axley, Jr. v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 329 | 3:11-cv-02134-K | Broome v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 330 | 3:11-cv-02135-K | Quesenberry v. DePuy Orthopaedics, Inc. et | | 8/24/2011 |
| 331 | 3:11-cv-02136-K | Freeman v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 332 | 3:11-cv-02137-K | Bankston et al v. DePuy Orthopaedics, Inc. | | 8/24/2011 |
| 333 | 3:11-cv-02138-K | Blow v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 334 | 3:11-cv-02139-K | Humphrey v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 335 | 3:11-cv-02140-K | Lenton et al v. DePuy Orthopaedics, Inc. et | | 8/24/2011 |
| 336 | 3:11-cv-02141-K | Minor v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 337 | 3:11-cv-02142-K | Nedrow v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 338 | 3:11-cv-02143-K | Negron v. DePuy Orthopaedics, Inc. et al | | 8/24/2011 |
| 339 | 3:11-cv-02145-K | Riviera v. Depuy Orthopedics Inc et al | | 8/24/2011 |
| 340 | 3:11-cv-02146-K | Lumpkin v. Depuy Orthopedics Inc. et al | | 8/24/2011 |
| 341 | 3:11-cv-02147-K | McMillan-Bamber v. Depuy | | 8/24/2011 |
| 342 | 3:11-cv-02148-K | McParland v. Depuy Orthopedics,Inc. et al | | 8/24/2011 |
| 343 | 3:11-cv-02149-K | McWilliams v. Depuy Orthopaedics,Inc. et | | 8/24/2011 |
| 344 | 3:11-cv-02150-K | Morris v. Depuy Orthopedics,Inc. et al | | 8/24/2011 |
| 345 | 3:11-cv-02151-K | Ludlow v. Depuy Orthopedics,Inc. et al | | 8/24/2011 |
| 346 | 3:11-cv-02152-K | Benavidez v. Depuy Orthopedics,Inc. et al | | 8/24/2011 |
| 347 | 3:11-cv-02160-K | Bragg v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 348 | 3:11-cv-02161-K | Brown v. Depuy Orthopedics, Inc. et al | | 8/25/2011 |
| 349 | 3:11-cv-02162-K | Cobb v. Depuy Orthopaedics, Inc. et al | | 8/25/2011 |
| 350 | 3:11-cv-02165-K | Dunning v. Depuy Orthopaedics, Inc. et al | | 8/25/2011 |
| 351 | 3:11-cv-02166-K | Durossette v. Depuy Orthopaedics, Inc. et | | 8/25/2011 |
| 352 | 3:11-cv-02167-K | Espinoza v. Depuy Orthopaedics, Inc. et al | | 8/25/2011 |
| 353 | 3:11-cv-02168-K | Fezatte v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 354 | 3:11-cv-02169-K | Gonzales v. DePuy Orthopaedics, Inc. et al | | 8/25/2011 |
| 355 | 3:11-cv-02170-K | Gorham v. Depuy Orthopaedics, Inc. et al | | 8/25/2011 |
| 356 | 3:11-cv-02171-K | Gotay v. Depuy Orthopedics, Inc. et al | | 8/25/2011 |
| 357 | 3:11-cv-02172-K | Hatchel v. Orthopaedics Inc et al | | 8/25/2011 |
| 358 | 3:11-cv-02173-K | Helbock v. Depuy Orthopedics, Inc. et al | | 8/25/2011 |
| 359 | 3:11-cv-02174-K | Higgins v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 360 | 3:11-cv-02175-K | Holliday v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 361 | 3:11-cv-02177-K | Holst v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 362 | 3:11-cv-02178-K | Johnson v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 363 | 3:11-cv-02179-K | Jones v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 364 | 3:11-cv-02180-K | Lavender v. Depuy Orthopaedics Inc et al | | 8/25/2011 |
| 365 | 3:11-cv-02182-K | Nielsen v. Depuy Orthopaedics Inc et al | | 8/25/2011 |

| 366 | 3:11-cv-02183-K | Oke v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
|---|---|---|---|---|---|
| 367 | 3:11-cv-02184-K | Shrock v. Depuy Orthopaedics Inc et al | | | 8/25/2011 |
| 368 | 3:11-cv-02185-K | Stodola v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 369 | 3:11-cv-02186-K | Thompson v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 370 | 3:11-cv-02187-K | Thompson v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 371 | 3:11-cv-02188-K | Underly v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 372 | 3:11-cv-02189-K | Wages v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 373 | 3:11-cv-02191-K | Wright v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 374 | 3:11-cv-02192-K | Young v. Depuy Orthopaedics Inc et al | | | 8/25/2011 |
| 375 | 3:11-cv-02193-K | Zahorik v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 376 | 3:11-cv-02195-K | Zellner v. Depuy Orthopedics, Inc. et al | | | 8/25/2011 |
| 377 | 3:11-cv-02207-K | Passarelli v. DePuy Orthopaedics Inc. et al | | | 8/26/2011 |
| 378 | 3:11-cv-02210-K | Sheets v. DePuy Orthopaedics Inc. et al | Ohio Southern | 1:11-cv-00481 | 8/26/2011 |
| 379 | 3:11-cv-02211-K | Neubauer v. Depuy Orthopaedics, Inc. et al | Ohio Southern | 2:11-cv-00639 | 8/26/2011 |
| 380 | 3:11-cv-02212-K | Looney v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:11-cv-00641 | 8/26/2011 |
| 381 | 3:11-cv-02213-K | Miller v. DePuy Orthopaedics Inc et al | Ohio Southern | 2:11-cv-00640 | 8/26/2011 |
| 382 | 3:11-cv-02214-K | Waddell v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:11-cv-00643 | 8/26/2011 |
| 383 | 3:11-cv-02215-K | Guilliams v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:11-cv-00644 | 8/26/2011 |
| 384 | 3:11-cv-02217-K | Wilder v. DePuy Orthopaedics Inc. et al | Ohio Southern | 3:11-cv-00251 | 8/26/2011 |
| 385 | 3:11-cv-02219-K | Ramsey v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:11-cv-00642 | 8/26/2011 |
| 386 | 3:11-cv-02224-K | Wing v. DePuy Orthopaedics Inc et al | | | 8/26/2011 |
| 387 | 3:11-cv-02226-K | Hendrickson v. DePuy Orthopaedics, Inc. et | Minnesota | 0:11-cv-02341 | 8/29/2011 |
| 388 | 3:11-cv-02251-K | Matherly v. DePuy Orthopaedics, Inc. et al | | | 8/31/2011 |
| 389 | 3:11-cv-02256-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/31/2011 |
| 390 | 3:11-cv-02261-K | Burley v. DePuy Orthopaedics Inc et al | | | 8/30/2011 |
| 391 | 3:11-cv-02269-K | Vermillion v. DePuy Orthopaedics Inc et al | | | 9/1/2011 |
| 392 | 3:11-cv-02278-K | Poke v. DePuy Orthopaedics Inc. et al | | | 9/2/2011 |
| 393 | 3:11-cv-02280-K | Barber et al v. Johnson & Johnson Services, | California | 4:11-cv-03972 | 9/6/2011 |
| 394 | 3:11-cv-02289-K | Horn v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:11-cv-00270 | 9/6/2011 |
| 395 | 3:11-cv-02290-K | Barnett v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 6:11-cv-00237 | 9/6/2011 |
| 396 | 3:11-cv-02291-K | Bradley v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 5:11-cv-00272 | 9/6/2011 |
| 397 | 3:11-cv-02296-K | Jackson v. DePuy Orthopaedics Inc et al | | | 9/7/2011 |
| 398 | 3:11-cv-02298-K | Carlin v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 2:11-cv-00453 | 9/7/2011 |
| 399 | 3:11-cv-02299-K | Ray et al v. DePuy Orthopaedics, Inc. et al | | | 9/7/2011 |
| 400 | 3:11-cv-02301-K | Cofield v. DePuy Orthopaedics Inc et al | Virginia Eastern | 4:11-cv-00126 | 9/7/2011 |
| 401 | 3:11-cv-02302-K | Price v. DePuy Inc. et al | | | 9/7/2011 |
| 402 | 3:11-cv-02306-K | Renfro v. DePuy Inc et al | | | 9/7/2011 |
| 403 | 3:11-cv-02316-K | Beckman v. Johnson & Johnson Inc et al | | | 9/8/2011 |
| 404 | 3:11-cv-02318-K | Minyard v. DePuy Orthopaedics Inc et al | | | 9/8/2011 |

| 405 | 3:11-cv-02328-K | Kiner v. DePuy Orthopaedics Inc. et al | | | 9/9/2011 |
|---|---|---|---|---|---|
| 406 | 3:11-cv-02348-K | Zwiesler v. DePuy Orthopaedics, Inc. et al | | | 9/12/2011 |
| 407 | 3:11-cv-02350-K | Drake v. DePuy Orthopaedics, Inc. et al | | | 9/12/2011 |
| 408 | 3:11-cv-02355-K | Phillips v. Depuy, Inc. et al | | | 9/13/2011 |
| 409 | 3:11-cv-02361-K | Deal v. Depuy Orthopaedics Inc. et al | Ohio Northern | 3:11-cv-01478 | 9/13/2011 |
| 410 | 3:11-cv-02362-K | Robertson v. Depuy Orthopaedics Inc. et al | Ohio Northern | 3:11-cv-01479 | 9/13/2011 |
| 411 | 3:11-cv-02363-K | Burruel v. Depuy Orthopaedics Inc. et al | Ohio Northern | 5:11-cv-01481 | 9/13/2011 |
| 412 | 3:11-cv-02365-K | Compton v. Depuy Orthopaedics Inc. et al | Ohio Northern | 3:11-cv-01480 | 9/13/2011 |
| 413 | 3:11-cv-02366-K | Adkins v. Depuy Orthopaedics Inc. et al | Ohio Northern | 3:11-cv-01494 | 9/13/2011 |
| 414 | 3:11-cv-02367-K | Taiclet v. DePuy Orthopaedics Inc et al | Ohio Northern | 5:11-cv-01475 | 9/13/2011 |
| 415 | 3:11-cv-02368-K | Gerak v. DePuy Orthopaedics Inc et al | Ohio Northern | 5:11-cv-01476 | 9/13/2011 |
| 416 | 3:11-cv-02389-K | Stevenson v. DePuy Orthopaedics, Inc. et al | | | 9/14/2011 |
| 417 | 3:11-cv-02390-K | Bailey v. DePuy Orthopaedics, Inc. et al | Virginia Western | 7:11-cv-00381 | 9/15/2011 |
| 418 | 3:11-cv-02398-K | West v. DePuy Orthopaedics et al | | | 9/15/2011 |
| 419 | 3:11-cv-02403-K | Olson v. DePuy Orthopaedics Inc et al | Minnesota | 0:11-cv-02340 | 9/15/2011 |
| 420 | 3:11-cv-02413-K | LeMaster v. DePuy Orthopaedics Inc et al | | | 9/16/2011 |
| 421 | 3:11-cv-02416-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 9/16/2011 |
| 422 | 3:11-cv-02425-K | Licianna Kane v. DePuy Orthopaedics Inc et | California | 2:11-cv-04415 | 9/19/2011 |
| 423 | 3:11-cv-02445-K | Owens v. DePuy Orthopaedics, Inc. et al | | | 9/20/2011 |
| 424 | 3:11-cv-02446-K | Eastburn et al v. Depuy Orthopaedics Inc et | | | 9/20/2011 |
| 425 | 3:11-cv-02452-K | Umphres v. Johnson & Johnson Services, | | | 9/20/2011 |
| 426 | 3:11-cv-02457-K | Morrison v. Johnson & Johnson Services | Delaware | 1:11-cv-00681 | 9/21/2011 |
| 427 | 3:11-cv-02458-K | Love et al v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04043 | 9/21/2011 |
| 428 | 3:11-cv-02459-K | FRANZE et al v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 3:11-cv-04044 | 9/21/2011 |
| 429 | 3:11-cv-02460-K | Riedhammer v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04232 | 9/20/2011 |
| 430 | 3:11-cv-02461-K | Boudreaux v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04425 | 9/21/2011 |
| 431 | 3:11-cv-02462-K | Kalinowski v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04426 | 9/20/2011 |
| 432 | 3:11-cv-02463-K | Rogers v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04438 | 9/21/2011 |
| 433 | 3:11-cv-02464-K | Salazar v. DePuy Orthopaedics, Inc. et al | Colorado | 1:11-cv-02176 | 9/20/2011 |
| 434 | 3:11-cv-02465-K | Brophy et al v. Depuy Orthopaedics, Inc. et | New York Eastern | 2:11-cv-03548 | 9/21/2011 |
| 435 | 3:11-cv-02466-K | Miller v. DePuy Orthopaedics, Inc. et al | Virginia | 4:11-cv-00025 | 9/21/2011 |
| 436 | 3:11-cv-02467-K | Malcom v. DePuy Orthopaedics, Inc. et al | Michigan Eastern | 2:11-cv-13595 | 9/21/2011 |

| 437 | 3:11-cv-02470-K | Rodiger et al v. DePuy Orthopaedics, Inc. et | | | 9/21/2011 |
|---|---|---|---|---|---|
| 438 | 3:11-cv-02471-K | Walker v. DePuy Orthopaedics, Inc. et al | | | 9/21/2011 |
| 439 | 3:11-cv-02472-K | Cobin et al v. Depuy Orthopedics Inc et al | | | 9/20/2011 |
| 440 | 3:11-cv-02473-K | Hamilton v DePuy Orthopaedics Inc et al | | | 9/21/2011 |
| 441 | 3:11-cv-02475-K | Koehler v. Johnson & Johnson et al | | | 9/22/2011 |
| 442 | 3:11-cv-02480-K | Blaylock v. DePuy Orthopaedics, Inc. et al | | | 9/22/2011 |
| 443 | 3:11-cv-02481-K | Davenport v. DePuy Orthopaedics, Inc. et al | | | 9/22/2011 |
| 444 | 3:11-cv-02489-K | Cannon v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02119 | 9/22/2011 |
| 445 | 3:11-cv-02491-K | Pitts v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02126 | 9/22/2011 |
| 446 | 3:11-cv-02492-K | Leary v. DePuy Orthopaedics, Inc. et al | | | 9/23/2011 |
| 447 | 3:11-cv-02493-K | Littlejohn v. DePuy Orthopaedics, Inc. et al | | | 9/23/2011 |
| 448 | 3:11-cv-02494-K | Smith v. DePuy Orthopaedics, Inc. et al | District od | 1:11-cv-01444 | 9/23/2011 |
| 449 | 3:11-cv-02497-K | McVey v. DePuy Orthopaedics, Inc. et al | | | 9/23/2011 |
| 450 | 3:11-cv-02498-K | Fugate v. DePuy Orthopaedics Inc et al | | | 9/23/2011 |
| 451 | 3:11-cv-02499-K | Pruitt et al v. Depuy Orthopedics Inc et al | | | 9/22/2011 |
| 452 | 3:11-cv-02503-K | Conerly v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02125 | 9/23/2011 |
| 453 | 3:11-cv-02505-K | Saasen v. DePuy Orthopaedics Inc et al | | | 9/23/2011 |
| 454 | 3:11-cv-02506-K | Meyers v. DePuy Orthopaedics Inc. et al | | | 9/24/2011 |
| 455 | 3:11-cv-02508-K | Thorpe v. DePuy Orthopaedics, Inc. et al | | | 9/26/2011 |
| 456 | 3:11-cv-02510-K | Webb v. DePuy Orthopaedics Inc et al | | | 9/26/2011 |
| 457 | 3:11-cv-02512-K | Reed v. DePuy Orthopaedics, Inc. et al | | | 9/26/2011 |
| 458 | 3:11-cv-02515-K | Thrift et al v. DePuy Orthopaedics, Inc. et al | | | 9/26/2011 |
| 459 | 3:11-cv-02519-K | Rowe et al v. DePuy Orthopaedics Inc et al | Florida Middle | 8:11-cv-02011 | 9/26/2011 |
| 460 | 3:11-cv-02529-K | Melvin et al v. DePuy Orthopaedics, Inc. et al | | | 9/27/2011 |
| 461 | 3:11-cv-02531-K | Harvey v. DePuy Orthopaedics Inc et al | | | 9/27/2011 |
| 462 | 3:11-cv-02532-K | Bowman v. DePuy Orthopaedics, Inc. et al | | | 9/27/2011 |
| 463 | 3:11-cv-02533-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 9/27/2011 |
| 464 | 3:11-cv-02534-K | Wright v. DePuy Orthopaedics Inc et al | | | 9/27/2011 |
| 465 | 3:11-cv-02538-K | Cook v. DePuy Orthopaedics Inc et al | | | 9/27/2011 |
| 466 | 3:11-cv-02546-K | Lathan v. DePuy Orthopaedics, Inc. et al | | | 9/28/2011 |
| 467 | 3:11-cv-02547-K | Stachowiak v. DePuy Orthopaedics Inc et al | | | 9/28/2011 |
| 468 | 3:11-cv-02549-K | White v. DePuy Orthopaedics, Inc. et al | | | 9/28/2011 |
| 469 | 3:11-cv-02551-K | Young v. DePuy Orthopaedics Inc et al | | | 9/28/2011 |
| 470 | 3:11-cv-02552-K | Dorish et al v. DePuy Orthopaedics, Inc. et al | | | 9/28/2011 |
| 471 | 3:11-cv-02561-K | Jones v. DePuy Orthopaedics Inc | | | 9/29/2011 |
| 472 | 3:11-cv-02563-K | Mosley et al v. DePuy Orthopaedics, Inc. et | Kentucky | 5:11-cv-00290 | 9/29/2011 |
| 473 | 3:11-cv-02564-K | Moreland v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 5:11-cv-00291 | 9/29/2011 |

| 474 | 3:11-cv-02565-K | Coleman v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:11-cv-00292 | 9/29/2011 |
|---|---|---|---|---|---|
| 475 | 3:11-cv-02567-K | Johnson v. Depuy Orthopaedics Inc. et al | Ohio Northern | 5:11-cv-01477 | 9/29/2011 |
| 476 | 3:11-cv-02568-K | Whitley v. DePuy Orthopaedics, Inc. et al | | | 9/29/2011 |
| 477 | 3:11-cv-02570-K | Martin v. DePuy Orthopaedics Inc et al | | | 9/29/2011 |
| 478 | 3:11-cv-02574-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 479 | 3:11-cv-02575-K | Ilom-Bey v. DePuy Inc. et al | | | 9/30/2011 |
| 480 | 3:11-cv-02576-K | Mason v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 481 | 3:11-cv-02577-K | Turner v. DePuy Orthopaedics Inc et al | | | 9/30/2011 |
| 482 | 3:11-cv-02578-K | Walker v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 483 | 3:11-cv-02584-K | Dampier v. DePuy Orthopaedics Inc et al | | | 9/30/2011 |
| 484 | 3:11-cv-02585-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 485 | 3:11-cv-02586-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 486 | 3:11-cv-02589-K | Anslow v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04780 | 9/30/2011 |
| 487 | 3:11-cv-02590-K | Condo v. DePuy Orthopaedics Inc et al | Ohio Southern | 2:11-cv-00714 | 9/30/2011 |
| 488 | 3:11-cv-02594-K | Franklin v. DePuy Orthopaedics Inc. et al | Ohio Southern | 1:11-cv-00528 | 9/30/2011 |
| 489 | 3:11-cv-02595-K | Leonora Schreiber v. DePuy Orthopaedics | California | 2:11-cv-07592 | 10/3/2011 |
| 490 | 3:11-cv-02596-K | Thomas Faulkner et al v. DePuy | California | 2:11-cv-07582 | 10/3/2011 |
| 491 | 3:11-cv-02600-K | Hanewinkel et al v. Depuy Orthopaedics, | Louisiana | 3:11-cv-00562 | 10/3/2011 |
| 492 | 3:11-cv-02609-K | Teamer, Sr. et al v. Depuy Orthopaedics, | | | 10/4/2011 |
| 493 | 3:11-cv-02610-K | Karina Redburn v. DePuy Orthopaedics Inc | California | 2:11-cv-07576 | 10/4/2011 |
| 494 | 3:11-cv-02611-K | Thomas D Seck et al v. Depuy Orthopaedics | California | 2:11-cv-07375 | 10/4/2011 |
| 495 | 3:11-cv-02615-K | Christensen v. DePuy Orthopaedics Inc, et | | | 10/4/2011 |
| 496 | 3:11-cv-02617-K | Dardar et al v. Depuy Orthopedics, Inc. et al | Louisiana | 2:11-cv-02031 | 10/4/2011 |
| 497 | 3:11-cv-02618-K | Williams et al v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-02033 | 10/4/2011 |
| 498 | 3:11-cv-02621-K | Rhodes v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-02032 | 10/5/2011 |
| 499 | 3:11-cv-02625-K | Casnave v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-02099 | 10/5/2011 |
| 500 | 3:11-cv-02629-K | Patton v. Johnson & Johnson et al | Virginia Western | 7:11-cv-00394 | 10/5/2011 |
| 501 | 3:11-cv-02638-K | Tweedy v. Johnson & Johnson et al | Virginia Western | 7:11-cv-00395 | 10/6/2011 |
| 502 | 3:11-cv-02641-K | Bowden v. Depuy Orthopaedics, Inc. et al | | | 10/7/2011 |
| 503 | 3:11-cv-02650-K | Wilcox v. Depuy Orthopaedics, Inc. et al | | | 10/7/2011 |
| 504 | 3:11-cv-02659-K | LaRoche v. Depuy Orthopaedics, Inc. et al | | | 10/10/2011 |
| 505 | 3:11-cv-02673-K | Bazile v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01262 | 10/11/2011 |
| 506 | 3:11-cv-02675-K | Altizer v. Johnson & Johnson et al | Virginia | 7:11-cv-00393 | 10/11/2011 |
| 507 | 3:11-cv-02676-K | Franklin et al v. Depuy Orthopaedics, Inc. et | | | 10/11/2011 |
| 508 | 3:11-cv-02684-K | Flanagan v. Depuy, Inc. et al | | | 10/12/2011 |
| 509 | 3:11-cv-02689-K | Chambers v. Depuy, Inc. et al | | | 10/12/2011 |
| 510 | 3:11-cv-02692-K | Lunsford v. Depuy, Inc. et al | | | 10/12/2011 |
| 511 | 3:11-cv-02693-K | Bauer v. Depuy, Inc. et al | | | 10/12/2011 |
| 512 | 3:11-cv-02695-K | Adams v. Depuy, Inc. et al | | | 10/12/2011 |

| 513 | 3:11-cv-02696-K | Wheeler v. Depuy Orthopaedics, Inc. et al | | | 10/12/2011 |
|---|---|---|---|---|---|
| 514 | 3:11-cv-02701-K | Briggs v. Depuy, Inc. et al | | | 10/12/2011 |
| 515 | 3:11-cv-02715-K | Nelson v. Depuy Orthopaedics, Inc. et al | | | 10/13/2011 |
| 516 | 3:11-cv-02719-K | Bowen v. DePuy Orthopaedics Inc et al | | | 10/13/2011 |
| 517 | 3:11-cv-02722-K | Howard v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 518 | 3:11-cv-02723-K | Pennington v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 519 | 3:11-cv-02727-K | Arellano v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 520 | 3:11-cv-02728-K | Faris v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 521 | 3:11-cv-02729-K | Layne v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 522 | 3:11-cv-02730-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 523 | 3:11-cv-02746-K | Barre et al v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-02220 | 10/17/2011 |
| 524 | 3:11-cv-02748-K | Padilla v. DePuy Orthopaedics, Inc. et al | New Mexico | 1:11-cv-00805 | 10/17/2011 |
| 525 | 3:11-cv-02756-K | Flores v. Depuy Orthopaedics, Inc. et al | | | 10/17/2011 |
| 526 | 3:11-cv-02760-K | Phillips v. DePuy Orthopaedics, Inc. et al | | | 10/17/2011 |
| 527 | 3:11-cv-02764-K | Dunfield v. DePuy Orthopaedics Inc et al | | | 10/18/2011 |
| 528 | 3:11-cv-02767-K | Daigle v. Mark Starring and Associates, Inc | Louisiana | 2:11-cv-02332 | 10/17/2011 |
| 529 | 3:11-cv-02768-K | Leonard v. Mark Starring and Associates, | Louisiana | 2:11-cv-02403 | 10/17/2011 |
| 530 | 3:11-cv-02772-K | Bosch v. DePuy Inc. et al | | | 10/18/2011 |
| 531 | 3:11-cv-02777-K | Batts et al v. DePuy Orthopaedics, Inc. et al | Kentucky | 3:11-cv-00443 | 10/18/2011 |
| 532 | 3:11-cv-02800-K | Klusmann et al v. DePuy Orthopaedics, Inc. | USCA5 | 16-11052 | 10/19/2011 |
| 533 | 3:11-cv-02802-K | Keen v. DePuy Orthopaedics, Inc. et al | | | 10/19/2011 |
| 534 | 3:11-cv-02806-K | Comer et al v. Depuy Orthopaedics, Inc. et al | | | 10/19/2011 |
| 535 | 3:11-cv-02807-K | Jose Guadalupe Garza v. DePuy | California | 2:11-cv-08131 | 10/19/2011 |
| 536 | 3:11-cv-02810-K | Pforr et al v. DePuy Orthopaedics, Inc. et al | | | 10/20/2011 |
| 537 | 3:11-cv-02812-K | Bullocks v. DePuy Orthopaedics, Inc. et al | | | 10/20/2011 |
| 538 | 3:11-cv-02813-K | Downing v. DePuy Orthopaedics, Inc. et al | | | 10/20/2011 |
| 539 | 3:11-cv-02815-K | Adams v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 4:11-cv-00119 | 10/20/2011 |
| 540 | 3:11-cv-02816-K | Rowe v. DePuy Orthopaedics Inc et al | Indiana | 3:11-cv-00317 | 10/20/2011 |
| 541 | 3:11-cv-02822-K | Beverly A Hoffman v. DePuy Orthopaedics | California | 2:11-cv-08086 | 10/20/2011 |
| 542 | 3:11-cv-02824-K | Brian K Fogle v. DePuy Orthopaedics Inc et | California | 2:11-cv-08096 | 10/20/2011 |
| 543 | 3:11-cv-02827-K | Feeney et al v. DePuy Orthopaedics, Inc. et | | | 10/21/2011 |

| 544 | 3:11-cv-02829-K | Levy et al v. DePuy Orthopaedics, Inc. et al | | | 10/21/2011 |
|---|---|---|---|---|---|
| 545 | 3:11-cv-02838-K | Martin et al v. DePuy Orthopaedics, Inc. et | | | 10/21/2011 |
| 546 | 3:11-cv-02845-K | Hidey et al v. Depuy Orthopedics Inc et al | | | 10/21/2011 |
| 547 | 3:11-cv-02860-K | Jackson et al v. Depuy Orthopaedics, Inc. et | | | 10/25/2011 |
| 548 | 3:11-cv-02863-K | Werdehausen v. Depuy, Inc. et al | | | 10/25/2011 |
| 549 | 3:11-cv-02865-K | Young v. Depuy, Inc. et al | | | 10/25/2011 |
| 550 | 3:11-cv-02872-K | Randoja v. DePuy Orthopaedics et al | | | 10/25/2011 |
| 551 | 3:11-cv-02873-K | Shane Augustyn v. DePuy Orthopaedics Inc | California | 2:11-cv-08344 | 10/25/2011 |
| 552 | 3:11-cv-02879-K | Young et al v. DePuy Orthopaedics, Inc. et | | | 10/26/2011 |
| 553 | 3:11-cv-02882-K | Darlene Clark v. DePuy Orthopaedics Inc et | California | 2:11-cv-08345 | 10/25/2011 |
| 554 | 3:11-cv-02883-K | Solomon et al v. DePuy Orthopaedics Inc et | | | 10/26/2011 |
| 555 | 3:11-cv-02884-K | Carlene McKelvey et al v. DePuy | California | 2:11-cv-08301 | 10/25/2011 |
| 556 | 3:11-cv-02885-K | Outlaw v. Depuy Orthopaedics, Inc. et al | California | 3:11-cv-02320 | 10/25/2011 |
| 557 | 3:11-cv-02890-K | Getz v. DePuy Orthopaedics, Inc. et al | | | 10/26/2011 |
| 558 | 3:11-cv-02891-K | Hofstad v. DePuy Orthopaedics, Inc. et al | | | 10/26/2011 |
| 559 | 3:11-cv-02892-K | Murphy v. DePuy Orthopaedics Inc et al | | | 10/26/2011 |
| 560 | 3:11-cv-02894-K | Downs v. DePuy Orthopaedics, Inc. et al | New Hampshire | 1:11-cv-00455 | 10/26/2011 |
| 561 | 3:11-cv-02897-K | Harestad v. DePuy Orthopaedics et al | | | 10/27/2011 |
| 562 | 3:11-cv-02900-K | Giardino v. DePuy Orthopaedics, Inc. et al | | | 10/27/2011 |
| 563 | 3:11-cv-02901-K | Gray v. DePuy Orthopaedics, Inc. et al | | | 10/27/2011 |
| 564 | 3:11-cv-02903-K | Jeannette v. DePuy Orthopaedics Inc et al | | | 10/27/2011 |
| 565 | 3:11-cv-02904-K | Lozano v. DePuy Orthopaedics Inc et al | | | 10/27/2011 |
| 566 | 3:11-cv-02907-K | Valverde v. DePuy Orthopaedics Inc et al | | | 10/27/2011 |
| 567 | 3:11-cv-02908-K | Long v. Depuy Orthopaedics, Inc. et al | | | 10/27/2011 |
| 568 | 3:11-cv-02912-K | Morgan et al v. DePuy Orthopaedics Inc et | | | 10/28/2011 |
| 569 | 3:11-cv-02913-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 570 | 3:11-cv-02914-K | Owen et al v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 571 | 3:11-cv-02915-K | Benthein v. DePuy Orthopaedics, Inc. et al | | | 10/28/2011 |
| 572 | 3:11-cv-02916-K | Bacskai v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 573 | 3:11-cv-02917-K | MacArthur et al v. DePuy Orthopaedics Inc | | | 10/28/2011 |
| 574 | 3:11-cv-02918-K | Baker v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 575 | 3:11-cv-02919-K | Goins et al v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 576 | 3:11-cv-02920-K | Gardner et al v. DePuy Orthopaedics Inc et | | | 10/28/2011 |
| 577 | 3:11-cv-02921-K | Allen et al v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 578 | 3:11-cv-02923-K | Wheeler et al v. DePuy Orthopaedics Inc et | | | 10/28/2011 |
| 579 | 3:11-cv-02924-K | Thomas v. DePuy Orthopaedics Inc et al | | | 10/28/2011 |
| 580 | 3:11-cv-02925-K | Jackson et al v. DePuy Orthopaedics Inc et | | | 10/28/2011 |
| 581 | 3:11-cv-02926-K | Larson et al v. DePuy Orthopaedics, Inc. et | | | 10/28/2011 |
| 582 | 3:11-cv-02935-K | Bowman v. DePuy Orthopaedics, Inc. et al | | | 10/28/2011 |
| 583 | 3:11-cv-02952-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 10/28/2011 |
| 584 | 3:11-cv-02955-K | Virginia L. Dashiell v. Depuy Orthopedics | | | 10/28/2011 |
| 585 | 3:11-cv-02957-K | Campbell et al v. DePuy Orthopaedics, Inc. | Tennessee | 2:11-cv-00108 | 10/28/2011 |

| 586 | 3:11-cv-02959-K | Wilson v. DePuy Orthopaedics Inc et al | | | 10/31/2011 |
|---|---|---|---|---|---|
| 587 | 3:11-cv-02969-K | Parham et al v. DePuy Orthopaedics et al | | | 10/31/2011 |
| 588 | 3:11-cv-02970-K | Hughes et al v. DePuy Orthopaedics, Inc. et al | | | 10/31/2011 |
| 589 | 3:11-cv-02972-K | Lueking et al v. DePuy Orthopaedics Inc et al | | | 10/31/2011 |
| 590 | 3:11-cv-02975-K | Simmons et al v. DePuy Orthopaedics Inc et al | | | 10/31/2011 |
| 591 | 3:11-cv-02976-K | Johnston v. DePuy Orthopaedics, Inc. et al | | | 10/31/2011 |
| 592 | 3:11-cv-02978-K | Banks et al v. DePuy Orthopaedics Inc et al | | | 10/31/2011 |
| 593 | 3:11-cv-02982-K | Merrill v. DePuy Orthopaedics, Inc. et al | | | 11/1/2011 |
| 594 | 3:11-cv-02987-K | Ramsey et al v. DePuy Orthopaedics, Inc. et al | | | 11/1/2011 |
| 595 | 3:11-cv-02989-K | Bragg v. DePuy Orthopaedics Inc et al | | | 11/1/2011 |
| 596 | 3:11-cv-03001-K | Koziol v. DePuy Orthopaedics, Inc. et al | | | 11/1/2011 |
| 597 | 3:11-cv-03006-K | Schmidt et al v. DePuy Orthopaedics, Inc. et | | | 11/2/2011 |
| 598 | 3:11-cv-03008-K | Nolan v. DePuy Orthopaedics, Inc. et al | | | 11/2/2011 |
| 599 | 3:11-cv-03009-K | Uarich v. DePuy Orthopaedics, Inc. et al | | | 11/2/2011 |
| 600 | 3:11-cv-03012-K | Walker v. DePuy Orthopaedics, Inc. et al | | | 11/3/2011 |
| 601 | 3:11-cv-03015-K | Burns v. DePuy Orthopaedics Inc et al | | | 11/3/2011 |
| 602 | 3:11-cv-03016-K | Kinard et al v. DePuy Orthopaedics Inc et al | | | 11/3/2011 |
| 603 | 3:11-cv-03017-K | Burzinski et al v. DePuy Orthopaedics Inc et al | | | 11/3/2011 |
| 604 | 3:11-cv-03019-K | Huscher et al v. DePuy Orthopaedics Inc et al | | | 11/3/2011 |
| 605 | 3:11-cv-03020-K | Shotwell v. DePuy Orthopaedics, Inc. et al | | | 11/3/2011 |
| 606 | 3:11-cv-03022-K | Richardson v. DePuy Orthopaedics, Inc. et al | | | 11/3/2011 |
| 607 | 3:11-cv-03028-K | Stafford v. DePuy Orthopaedics, Inc. et al | | | 11/3/2011 |
| 608 | 3:11-cv-03031-K | Ingwers v. DePuy Orthopaedics Inc et al | | | 11/3/2011 |
| 609 | 3:11-cv-03033-K | Fischl v. DePuy Orthopaedics, Inc. et al | | | 11/4/2011 |
| 610 | 3:11-cv-03047-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 11/4/2011 |
| 611 | 3:11-cv-03053-K | Engel et al v. DePuy Orthopedics Inc | Washington | 2:11-cv-00403 | 11/7/2011 |
| 612 | 3:11-cv-03057-K | McPherson v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:11-cv-00395 | 11/7/2011 |
| 613 | 3:11-cv-03059-K | Gutierrez et al v. DePuy Orthopaedics, Inc. | | | 11/7/2011 |
| 614 | 3:11-cv-03061-K | Bowen v. DePuy Orthopaedics, Inc. et al | | | 11/7/2011 |
| 615 | 3:11-cv-03062-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 11/7/2011 |
| 616 | 3:11-cv-03065-K | Woods et al v. DePuy Orthopaedics Inc et al | | | 11/8/2011 |
| 617 | 3:11-cv-03070-K | Gulsvig v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-02784 | 11/8/2011 |
| 618 | 3:11-cv-03074-K | Smith v. DePuy Orthopaedics, Inc. et al | Florida | 9:11-cv-81050 | 11/8/2011 |
| 619 | 3:11-cv-03075-K | Yoder v. DePuy Orthopaedics, Inc. et al | Florida | 9:11-cv-81051 | 11/8/2011 |
| 620 | 3:11-cv-03078-K | Jacobs v. Depuy, Inc. et al | | | 11/8/2011 |
| 621 | 3:11-cv-03086-K | Foust v. Depuy, Inc. et al | | | 11/9/2011 |
| 622 | 3:11-cv-03090-K | Rucker v. Depuy, Inc. et al | | | 11/9/2011 |
| 623 | 3:11-cv-03091-K | Smith v. Depuy, Inc. et al | | | 11/9/2011 |

| 624 | 3:11-cv-03102-K | Christopher Rospierski v. DePuy | California | 2:11-cv-08738 | 11/9/2011 |
|---|---|---|---|---|---|
| 625 | 3:11-cv-03105-K | Diane L Timko v. DePuy Orthopaedics Inc et | California | 2:11-cv-08428 | 11/9/2011 |
| 626 | 3:11-cv-03110-K | Island et al v. DePuy Orthopaedics, Inc. et al | | | 11/10/2011 |
| 627 | 3:11-cv-03112-K | James Vargas v. DePuy Orthopaedics Inc et | California | 2:11-cv-08751 | 11/10/2011 |
| 628 | 3:11-cv-03118-K | Branstine v. DePuy Orthopaedics, Inc. et al | | | 11/11/2011 |
| 629 | 3:11-cv-03140-K | Horton v. DePuy Orthopaedics, Inc. et al | | | 11/15/2011 |
| 630 | 3:11-cv-03144-K | Hopkins v. Depuy Orthopedics Inc et al | | | 11/15/2011 |
| 631 | 3:11-cv-03147-K | Montiero v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-03347 | 11/15/2011 |
| 632 | 3:11-cv-03151-K | Murray v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:11-dp-20316 | 11/15/2011 |
| 633 | 3:11-cv-03153-K | Jones v. Johnson & Johnson et al | Ohio Northern | 1:11-dp-21202 | 11/15/2011 |
| 634 | 3:11-cv-03157-K | Basil v. DePuy Orthopaedics, Inc. et al | West Virginia | 2:11-cv-00088 | 11/16/2011 |
| 635 | 3:11-cv-03160-K | McMeekan et al v. DePuy Orthopaedics, | Michigan | 1:11-cv-01119 | 11/16/2011 |
| 636 | 3:11-cv-03162-K | Anderson et al v. DePuy Orthopaedics, Inc. | | | 11/16/2011 |
| 637 | 3:11-cv-03163-K | Mathis v. DePuy Orthopaedics, Inc. et al | | | 11/16/2011 |
| 638 | 3:11-cv-03164-K | Keeter v. DePuy Orthopaedics, Inc. et al | | | 11/16/2011 |
| 639 | 3:11-cv-03166-K | Granger v. DePuy Orthopaedics, Inc. et al | | | 11/16/2011 |
| 640 | 3:11-cv-03170-K | Boone et al v. DePuy Orthopaedics, Inc. et | Louisiana | 2:11-cv-02692 | 11/16/2011 |
| 641 | 3:11-cv-03172-K | Garrison v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02718 | 11/16/2011 |
| 642 | 3:11-cv-03173-K | LeFort v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02687 | 11/16/2011 |
| 643 | 3:11-cv-03177-K | Harkins v. DePuy Orthopaedics, Inc. et al | | | 11/17/2011 |
| 644 | 3:11-cv-03178-K | Rongey, Sr. et al v. DePuy Orthopaedics, | | | 11/17/2011 |
| 645 | 3:11-cv-03179-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 11/17/2011 |
| 646 | 3:11-cv-03182-K | Fields v. DePuy Inc. et al | | | 11/17/2011 |
| 647 | 3:11-cv-03186-K | Crooks v. DePuy Orthopaedics Inc et al | | | 11/17/2011 |
| 648 | 3:11-cv-03187-K | Van Rossum v. DePuy Orthopaedics, Inc. et | | | 11/17/2011 |
| 649 | 3:11-cv-03189-K | McPherson v. DePuy Orthopaedics, Inc. et | | | 11/18/2011 |
| 650 | 3:11-cv-03190-K | Franklin v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02720 | 11/17/2011 |
| 651 | 3:11-cv-03191-K | Comeaux v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02721 | 11/17/2011 |
| 652 | 3:11-cv-03195-K | Habeeb v. DePuy Orthopaedics Inc et al | | | 11/18/2011 |
| 653 | 3:11-cv-03202-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 654 | 3:11-cv-03203-K | Bennett v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 655 | 3:11-cv-03204-K | Badillo v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 656 | 3:11-cv-03206-K | McCoy v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 657 | 3:11-cv-03207-K | Meekhof v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 658 | 3:11-cv-03208-K | Niduvitch v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 659 | 3:11-cv-03213-K | Fair v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 660 | 3:11-cv-03216-K | Foster v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 661 | 3:11-cv-03217-K | Mulhollem v. DePuy Orthopaedics, Inc. et | | | 11/18/2011 |
| 662 | 3:11-cv-03218-K | Greenawalt v. DePuy Orthopaedics, Inc. et | | | 11/18/2011 |
| 663 | 3:11-cv-03220-K | Pate v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 664 | 3:11-cv-03221-K | Bickford v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 665 | 3:11-cv-03222-K | Lloyd v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 666 | 3:11-cv-03225-K | Swartz et al v. Johnson & Johnson Services, Inc. et al | | | 11/21/2011 |

| 667 | 3:11-cv-03233-K | Sims et al v. DePuy Orthopaedics, Inc. et al | | | 11/22/2011 |
|---|---|---|---|---|---|
| 668 | 3:11-cv-03261-K | Williams vs DePuy Orthopaedics Inc et al | | | 11/23/2011 |
| 669 | 3:11-cv-03262-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 11/23/2011 |
| 670 | 3:11-cv-03263-K | Glenn v. DePuy Orthopaedics, Inc. et al | | | 11/23/2011 |
| 671 | 3:11-cv-03264-K | Wells v. DePuy Orthopaedics, Inc. et al | | | 11/23/2011 |
| 672 | 3:11-cv-03265-K | Lashley v. DePuy Orthopaedics, Inc. et al | | | 11/23/2011 |
| 673 | 3:11-cv-03285-K | Ruslander v. DePuy Orthopaedics, Inc. et al | | | 11/28/2011 |
| 674 | 3:11-cv-03293-K | Pea et al v. DePuy Orthopaedics, Inc. et al | | | 11/29/2011 |
| 675 | 3:11-cv-03307-K | Gray v. DePuy Orthopaedics et al | | | 11/30/2011 |
| 676 | 3:11-cv-03308-K | Tutt et al v. DePuy Orthopaedics, Inc. et al | | | 11/30/2011 |
| 677 | 3:11-cv-03309-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 11/30/2011 |
| 678 | 3:11-cv-03310-K | Mau v. Johnson & Johnson Services Inc et | | | 11/30/2011 |
| 679 | 3:11-cv-03314-K | Crecy et al v. Johnson & Johnson Services | | | 11/30/2011 |
| 680 | 3:11-cv-03315-K | Overmier v. DePuy Orthopaedics, Inc. et al | | | 11/30/2011 |
| 681 | 3:11-cv-03320-K | Davison v. DePuy Orthopaedics, Inc. et al | | | 12/1/2011 |
| 682 | 3:11-cv-03321-K | Presson v. DePuy Orthopaedics, Inc. | Minnesota | 0:11-cv-03221 | 12/1/2011 |
| 683 | 3:11-cv-03323-K | Nunn v DuPuy Orthopaedics, Inc. et al | California Eastern | 2:11-cv-02865 | 12/1/2011 |
| 684 | 3:11-cv-03325-K | Jackson et al v. DePuy Orthopaedics, Inc. et | Kentucky | 6:11-cv-00313 | 12/1/2011 |
| 685 | 3:11-cv-03327-K | Pattum et al v. Depuy Orthopaedics Inc et al | Louisiana Western | 2:11-cv-01916 | 12/1/2011 |
| 686 | 3:11-cv-03328-K | Newton, Jr. v. DePuy Inc et al | | | 12/1/2011 |
| 687 | 3:11-cv-03330-K | Yancovich v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02683 | 12/2/2011 |
| 688 | 3:11-cv-03332-K | Wilson v. DePuy Orthopaedics, Inc. et al | Missouri | 4:11-cv-01912 | 12/2/2011 |
| 689 | 3:11-cv-03334-K | Norland v. DePuy Orthopaedics Inc. et al | | | 12/2/2011 |
| 690 | 3:11-cv-03348-K | Carmenate v. Depuy, Inc. et al | | | 12/5/2011 |
| 691 | 3:11-cv-03365-K | Kurt Myers v. DePuy Orthopaedics Inc et al | California | 2:11-cv-09189 | 12/2/2011 |
| 692 | 3:11-cv-03367-K | Mohyde v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01692 | 12/6/2011 |
| 693 | 3:11-cv-03368-K | Kiser v. DePuy Orthopaedics, Inc. et al | | | 12/6/2011 |
| 694 | 3:11-cv-03369-K | Edwards v. DePuy Orthopaedics, Inc. et al | | | 12/6/2011 |
| 695 | 3:11-cv-03370-K | Kasco et al v. DePuy Orthopaedics, Inc. et al | | | 12/6/2011 |
| 696 | 3:11-cv-03371-K | Rutty v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01695 | 12/6/2011 |
| 697 | 3:11-cv-03373-K | Ellington et al vs DePuy Orthopaedics Inc et | | | 12/6/2011 |
| 698 | 3:11-cv-03374-K | Mason v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
| 699 | 3:11-cv-03375-K | Stok v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |

| 700 | 3:11-cv-03376-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
|---|---|---|---|---|---|
| 701 | 3:11-cv-03377-K | Dennison v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
| 702 | 3:11-cv-03378-K | Smith et al v. DePuy Orthopaedics, Inc., et al., | | | 12/7/2011 |
| 703 | 3:11-cv-03382-K | Moore v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
| 704 | 3:11-cv-03383-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
| 705 | 3:11-cv-03385-K | Schnur v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
| 706 | 3:11-cv-03401-K | Maronge v. Depuy Orthopedics Inc et al | | | 12/8/2011 |
| 707 | 3:11-cv-03404-K | O'Keefe v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01690 | 12/8/2011 |
| 708 | 3:11-cv-03415-K | Antos v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01694 | 12/9/2011 |
| 709 | 3:11-cv-03425-K | Mondani v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01691 | 12/9/2011 |
| 710 | 3:11-cv-03426-K | Shook v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01697 | 12/9/2011 |
| 711 | 3:11-cv-03438-K | Gearhart et al v. DePuy Orthopaedics, Inc. et al | | | 12/12/2011 |
| 712 | 3:11-cv-03451-K | Coffee et al v. DePuy Inc et al | | | 12/13/2011 |
| 713 | 3:11-cv-03466-K | Potter v. DePuy Orthopaedics Inc, et al | | | 12/14/2011 |
| 714 | 3:11-cv-03470-K | Nelson v. DePuy Orthopaedics Inc et al | Indiana | 3:11-cv-00448 | 12/14/2011 |
| 715 | 3:11-cv-03471-K | Schaffer v. Depuy Orthopaedics Inc et al | Connecticut | 3:11-cv-01693 | 12/14/2011 |
| 716 | 3:11-cv-03473-K | Robinson v. Depuy Orthopaedics Inc et al | | | 12/14/2011 |
| 717 | 3:11-cv-03475-K | Lingle v. Depuy Orthopaedics, Inc. et al | California | 3:11-cv-01486 | 12/14/2011 |
| 718 | 3:11-cv-03485-K | Ingle et al v. DePuy Orthopaedics, Inc. et al | | | 12/15/2011 |
| 719 | 3:11-cv-03486-K | Coleman v. DePuy Orthopaedics, Inc. et al | | | 12/15/2011 |
| 720 | 3:11-cv-03491-K | Torregano v. DePuy Orthopaedics, Inc. | | | 12/16/2011 |
| 721 | 3:11-cv-03498-K | George Freisthler v. Depuy Orthopaedics | California | 2:11-cv-06580 | 12/16/2011 |
| 722 | 3:11-cv-03501-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 12/19/2011 |
| 723 | 3:11-cv-03513-K | Trostel v. DePuy Orthopaedics, Inc. et al | | | 12/20/2011 |
| 724 | 3:11-cv-03514-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 12/20/2011 |
| 725 | 3:11-cv-03519-K | Olthof v. DePuy Orthopaedics, Inc. et al | Maryland | 1:11-cv-03483 | 12/21/2011 |
| 726 | 3:11-cv-03521-K | Kelemen v. DePuy Orthopaedics, Inc. et al | | | 12/21/2011 |
| 727 | 3:11-cv-03526-K | Davis v. DePuy Orthopaedics Inc et al | New Jersey | 1:11-cv-05139 | 12/21/2011 |
| 728 | 3:11-cv-03530-K | Tremblay v. DePuy Orthopaedics, Inc. et al | | | 12/21/2011 |
| 729 | 3:11-cv-03535-K | Seiter et al v. DePuy Orthopaedics, Inc. et al | | | 12/22/2011 |
| 730 | 3:11-cv-03544-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 12/22/2011 |
| 731 | 3:11-cv-03546-K | Williams v. DePuy Orthopaedics Inc et al | | | 12/22/2011 |
| 732 | 3:11-cv-03551-K | Tangi, Jr. v. DePuy Orthopaedics, Inc. et al | | | 12/22/2011 |
| 733 | 3:11-cv-03561-K | Gellman v. Depuy Orthopaedics Inc etal | | | 12/27/2011 |
| 734 | 3:11-cv-03564-K | Joseph v. DePuy Orthopaedics, Inc. et al | | | 12/27/2011 |
| 735 | 3:11-cv-03571-K | Sullivan v. DePuy Orthopaedics Inc et al | | | 12/28/2011 |
| 736 | 3:11-cv-03573-K | Marino et al v. DePuy Orthopaedics, Inc. et | New York | 1:11-cv-08465 | 12/28/2011 |
| 737 | 3:11-cv-03580-K | Chapman v. DePuy Orthopaedics, Inc. et al | | | 12/28/2011 |
| 738 | 3:11-cv-03581-K | Deborah Stapleton et al v. DePuy | California | 2:11-cv-09943 | 12/28/2011 |
| 739 | 3:11-cv-03582-K | Vickers v. Depuy Orthopaedics, Inc. et al | West Virginia | 3:11-cv-00847 | 12/28/2011 |

| 740 | 3:11-cv-03583-K | Kelvin Knudson v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-09951 | 12/28/2011 |
| 741 | 3:11-cv-03584-K | William Hammel et al v. DePuy | California | 2:11-cv-09982 | 12/28/2011 |
| 742 | 3:11-cv-03585-K | Cindy Greenwood v. DePuy Orthopaedics | California | 2:11-cv-09984 | 12/28/2011 |
| 743 | 3:11-cv-03586-K | McKeever v. DePuy Orthopaedics, Inc. et al | | | 12/29/2011 |
| 744 | 3:11-cv-03587-K | McDade et al v. DePuy Orthopaedics, Inc. et al | | | 12/29/2011 |
| 745 | 3:11-cv-03588-K | Rhodes et al v. DePuy Orthopaedics, Inc. et al | | | 12/29/2011 |
| 746 | 3:11-cv-03590-K | Lay et al v. DePuy Orthopaedics Inc et al | Montana | 9:11-cv-00165 | 12/29/2011 |
| 747 | 3:11-cv-03594-K | Jones et al v. DePuy Orthopaedics Inc et al | Missouri | 2:11-cv-04336 | 12/29/2011 |
| 748 | 3:11-cv-03595-K | Schaefer v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 3:11-cv-00085 | 12/29/2011 |
| 749 | 3:11-cv-03600-K | Carl Cossick v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-10178 | 12/29/2011 |
| 750 | 3:12-cv-00004-K | Lumbra et al v. DePuy Orthopaedics Inc. et | New Jersey | 3:11-cv-06408 | 1/3/2012 |
| 751 | 3:12-cv-00005-K | Watson v. DePuy Orthopaedics, Inc. et al | | | 1/3/2012 |
| 752 | 3:12-cv-00006-K | LaPorta v. DePuy Orthopaedics, Inc. et al | | | 1/3/2012 |
| 753 | 3:12-cv-00007-K | Karabekian v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-06409 | 1/3/2012 |
| 754 | 3:12-cv-00009-K | Torbert v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-06410 | 1/3/2012 |
| 755 | 3:12-cv-00010-K | Stauffer v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-06871 | 1/3/2012 |
| 756 | 3:12-cv-00014-K | Prather v. DePuy Orthopaedics, Inc. et al | | | 1/3/2012 |
| 757 | 3:12-cv-00018-K | Lemmon v. DePuy Orthopaedics, Inc. et al | | | 1/4/2012 |
| 758 | 3:12-cv-00022-K | Blakes vs DePuy Orthopaedics Inc | | | 1/4/2012 |
| 759 | 3:12-cv-00030-K | Norman v. DePuy Orthopaedics, Inc. et al | | | 1/4/2012 |
| 760 | 3:12-cv-00033-K | Larkin v. DePuy Orthopaedics Inc et al | | | 1/5/2012 |
| 761 | 3:12-cv-00037-K | Turner v. DePuy Orthopaedics, Inc. et al | | | 1/5/2012 |
| 762 | 3:12-cv-00045-K | Fong v. DePuy Orthopaedics, Inc. et al | California | 4:11-cv-05616 | 1/5/2012 |
| 763 | 3:12-cv-00046-K | Markham v. DePuy Orthopaedics, Inc. et al | California | 3:11-cv-05618 | 1/5/2012 |
| 764 | 3:12-cv-00047-K | Powell et al v. DePuy Orthopaedics, Inc. et | California | 3:11-cv-06254 | 1/5/2012 |
| 765 | 3:12-cv-00049-K | Krumrine et al v. DePuy Orthopaedics, Inc. | California | 3:11-cv-06259 | 1/5/2012 |
| 766 | 3:12-cv-00050-K | Olson et al v. DePuy Orthopaedics, Inc. et al | California | 3:11-cv-06261 | 1/5/2012 |
| 767 | 3:12-cv-00068-K | Bland et al v. DePuy Orthopaedics, Inc. et al | California | 3:11-cv-06258 | 1/9/2012 |
| 768 | 3:12-cv-00076-K | Tomlinson v. DePuy Orthopaedics, Inc. et al | | | 1/10/2012 |
| 769 | 3:12-cv-00079-K | Stewart vs DePuy Orthopaedics Inc | | | 1/10/2012 |
| 770 | 3:12-cv-00085-K | Kelly v. DePuy Orthopaedics, Inc. et al | Kentucky | 3:11-cv-00208 | 1/10/2012 |
| 771 | 3:12-cv-00088-K | Shorter v. DePuy Orthopaedics, Inc. et al | | | 1/10/2012 |
| 772 | 3:12-cv-00090-K | Simmons v. DePuy Inc et al | | | 1/11/2012 |
| 773 | 3:12-cv-00091-K | Hoffman v. DePuy Orthopaedics, Inc. et al | | | 1/11/2012 |
| 774 | 3:12-cv-00096-K | Scroggins v. DePuy Orthopaedics, Inc. | Colorado | 1:11-cv-03307 | 1/11/2012 |
| 775 | 3:12-cv-00097-K | Claphan v. DePuy Orthopaedics, Inc. et al | | | 1/11/2012 |
| 776 | 3:12-cv-00102-K | Burridge v. DePuy Orthopaedics, Inc. et al | | | 1/11/2012 |
| 777 | 3:12-cv-00103-K | Bartlett v. DePuy Orthopaedics, Inc. et al | | | 1/11/2012 |

| 778 | 3:12-cv-00104-K | Byron v. DePuy Orthopaedics, Inc. et al | | | 1/11/2012 |
|---|---|---|---|---|---|
| 779 | 3:12-cv-00111-K | Duncan et al v. DePuy Orthopaedics, Inc. et | | | 1/12/2012 |
| 780 | 3:12-cv-00114-K | Clabin et al v. DePuy Orthopaedics, Inc. et | | | 1/12/2012 |
| 781 | 3:12-cv-00115-K | Masterson v. DePuy Orthopaedics, Inc. et al | | | 1/12/2012 |
| 782 | 3:12-cv-00116-K | Grimes et al v. DePuy Orthopaedics, Inc. et al | | | 1/12/2012 |
| 783 | 3:12-cv-00117-K | Calhoun et al v. DePuy Orthopaedics, Inc. | | | 1/12/2012 |
| 784 | 3:12-cv-00120-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 1/12/2012 |
| 785 | 3:12-cv-00124-K | Irvine v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 786 | 3:12-cv-00125-K | Ella Hunter v. DePuy Orthopaedics Inc et al | California | 2:11-cv-10548 | 1/13/2012 |
| 787 | 3:12-cv-00135-K | Ackzien v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 788 | 3:12-cv-00137-K | McBride v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 789 | 3:12-cv-00139-K | Cannon v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 790 | 3:12-cv-00145-K | Jiminez v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 791 | 3:12-cv-00148-K | Anders et al vs DePuy Orthopaedics Inc et | | | 1/17/2012 |
| 792 | 3:12-cv-00150-K | Joan Daniels v. DePuy Orthopaedics Inc et | California | 2:11-cv-10543 | 1/13/2012 |
| 793 | 3:12-cv-00159-K | Holcomb et al v. DePuy Orthopaedics, Inc. | Maryland | 1:11-cv-03264 | 1/17/2012 |
| 794 | 3:12-cv-00162-K | Majava v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 795 | 3:12-cv-00165-K | Straney et al v. Johnson & Johnson, Inc. et | Florida Middle | 2:11-cv-00593 | 1/18/2012 |
| 796 | 3:12-cv-00166-K | Wescott v. Depuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 797 | 3:12-cv-00167-K | Horvath v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 798 | 3:12-cv-00170-K | Anaya v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 799 | 3:12-cv-00172-K | Rhoads v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 800 | 3:12-cv-00173-K | Sharp v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 801 | 3:12-cv-00179-K | Evangelista v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 802 | 3:12-cv-00180-K | Nichols v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 803 | 3:12-cv-00182-K | Batiste v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 804 | 3:12-cv-00186-K | Bradford v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 805 | 3:12-cv-00201-K | Gaydos et al v. DePuy Orthopaedics Inc et | | | 1/19/2012 |
| 806 | 3:12-cv-00203-K | Landsiedel v. DePuy Orthopaedics Inc et al | | | 1/19/2012 |
| 807 | 3:12-cv-00217-K | Skidmore v. DePuy Orthopaedics, Inc. et al | | | 1/20/2012 |
| 808 | 3:12-cv-00224-K | Davidson v. DePuy Orthopaedics, Inc. et al | | | 1/20/2012 |
| 809 | 3:12-cv-00226-K | Gates v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |
| 810 | 3:12-cv-00227-K | Petruska v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |
| 811 | 3:12-cv-00229-K | Hawkins v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |
| 812 | 3:12-cv-00231-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |

| 813 | 3:12-cv-00238-K | Mallory v. DePuy Orthopaedics, Inc. et al | | | 1/24/2012 |
|---|---|---|---|---|---|
| 814 | 3:12-cv-00249-K | HARLEY v. DEPUY ORTHOPAEDICS, INC. et | New Jersey | 1:12-cv-00102 | 1/25/2012 |
| 815 | 3:12-cv-00250-K | Wanda King v. DePuy Orthopaedics Inc et al | California | 2:11-cv-10615 | 1/25/2012 |
| 816 | 3:12-cv-00252-K | Smith et al v. DePuy Orthopaedics, Inc. | Florida Middle | 8:11-cv-02836 | 1/25/2012 |
| 817 | 3:12-cv-00260-K | Seachrist et al v. DePuy Orthopaedics Inc et | | | 1/26/2012 |
| 818 | 3:12-cv-00261-K | Hernandez v. DePuy Orthopaedics, Inc. et | | | 1/26/2012 |
| 819 | 3:12-cv-00263-K | Hillbourne v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 820 | 3:12-cv-00264-K | Ball v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 821 | 3:12-cv-00265-K | Turner v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 822 | 3:12-cv-00270-K | Knox v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:11-dp-21825 | 1/26/2012 |
| 823 | 3:12-cv-00272-K | Harmon et al v. DePuy Orthopaedics, Inc. et | Maryland | 1:11-cv-03629 | 1/26/2012 |
| 824 | 3:12-cv-00273-K | Watson v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-03592 | 1/26/2012 |
| 825 | 3:12-cv-00274-K | Saladrigas et al v. DePuy Orthopaedics, Inc. et al | Texas Southern | 4:11-cv-04599 | 1/26/2012 |
| 826 | 3:12-cv-00276-K | Alley v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 827 | 3:12-cv-00277-K | Breshears v. DePuy Orthopaedics Inc et al | | | 1/26/2012 |
| 828 | 3:12-cv-00278-K | Stumpff v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 829 | 3:12-cv-00279-K | Hall v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 830 | 3:12-cv-00291-K | Parry v. DePuy Inc et al | | | 1/27/2012 |
| 831 | 3:12-cv-00301-K | Wolynski v. DePuy Orthopaedics, Inc. et al | | | 1/30/2012 |
| 832 | 3:12-cv-00317-K | Summ v. DePuy Orthopaedics, Inc. et al | | | 1/31/2012 |
| 833 | 3:12-cv-00323-K | Yawin v. DePuy Orthopaedics, Inc. et al | | | 1/31/2012 |
| 834 | 3:12-cv-00326-K | Highland et al v. Depuy Inc. et al | | | 1/31/2012 |
| 835 | 3:12-cv-00327-K | Stitt, Jr. v. DePuy Inc et al | | | 1/31/2012 |
| 836 | 3:12-cv-00330-K | McVeigh v. DePuy Orthopaedics, Inc. et al | | | 1/31/2012 |
| 837 | 3:12-cv-00334-K | Vesey et al v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-00074 | 1/31/2012 |
| 838 | 3:12-cv-00339-K | Patterson v. DePuy Orthopaedics, Inc. et al | | | 2/1/2012 |
| 839 | 3:12-cv-00340-K | Andrews et al v. DePuy Orthopaedics Inc et | | | 2/1/2012 |
| 840 | 3:12-cv-00341-K | Raskind v. Johnson & Johnson Services, Inc. | | | 2/1/2012 |
| 841 | 3:12-cv-00346-K | Mary Codinha-Orlando v. DePuy | California | 2:12-cv-00338 | 2/1/2012 |
| 842 | 3:12-cv-00349-K | Musick et al v. DePuy Orthopaedics, Inc. et | | | 2/2/2012 |
| 843 | 3:12-cv-00350-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 2/2/2012 |
| 844 | 3:12-cv-00355-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 845 | 3:12-cv-00356-K | Oropeza v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 846 | 3:12-cv-00357-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 847 | 3:12-cv-00362-K | Wilson v. Johnson & Johnson Inc et al | | | 2/3/2012 |
| 848 | 3:12-cv-00363-K | Lane v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 849 | 3:12-cv-00366-K | Samuels v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 850 | 3:12-cv-00368-K | Green v. DePuy Inc et al | | | 2/3/2012 |

| 851 | 3:12-cv-00378-K | Vigil v. DePuy Orthopaedics, Inc. et al | | | 2/6/2012 |
|---|---|---|---|---|---|
| 852 | 3:12-cv-00381-K | Boyd v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-00177 | 2/6/2012 |
| 853 | 3:12-cv-00383-K | Perry v. DePuy Orthopaedics, Inc. et al | | | 2/6/2012 |
| 854 | 3:12-cv-00384-K | Singer et al v. DePuy Orthopaedics, Inc. et | New York | 1:11-cv-09374 | 2/6/2012 |
| 855 | 3:12-cv-00388-K | Spence v. DePuy Orthopaedics, Inc. et al | | | 2/6/2012 |
| 856 | 3:12-cv-00397-K | Tedaldi v. DePuy Orthopaedics, Inc. et al | | | 2/7/2012 |
| 857 | 3:12-cv-00405-K | Dougherty v. Depuy Orthopaedics, Inc. et al | Illinois Central | 1:12-cv-01021 | 2/7/2012 |
| 858 | 3:12-cv-00415-K | Goff v. DePuy Orthopaedics, Inc et al | Nevada | 2:11-cv-01982 | 2/9/2012 |
| 859 | 3:12-cv-00417-K | Marizola Earl et al v. DePuy Orthopaedics | California | 2:11-cv-07831 | 2/9/2012 |
| 860 | 3:12-cv-00419-K | Armand Sanchez et al v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-07867 | 2/9/2012 |
| 861 | 3:12-cv-00421-K | Reid vs DePuy Orthopaedics Inc et al | | | 2/9/2012 |
| 862 | 3:12-cv-00425-K | Terrell v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00012 | 2/10/2012 |
| 863 | 3:12-cv-00428-K | Burgess v. DePuy Orthopaedics, Inc. et al | | | 2/10/2012 |
| 864 | 3:12-cv-00429-K | Couk et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00052 | 2/10/2012 |
| 865 | 3:12-cv-00430-K | Foreman v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00050 | 2/10/2012 |
| 866 | 3:12-cv-00438-K | Munyan v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00013 | 2/10/2012 |
| 867 | 3:12-cv-00454-K | Lindsey v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00011 | 2/13/2012 |
| 868 | 3:12-cv-00456-K | McLaurin v. DePuy Orthopaedics Inc et al | | | 2/13/2012 |
| 869 | 3:12-cv-00463-K | Colon v. DePuy Orthopaedics Inc et al | Montana | 2:11-cv-00088 | 2/14/2012 |
| 870 | 3:12-cv-00465-K | Lawrence v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 4:12-cv-00005 | 2/14/2012 |
| 871 | 3:12-cv-00478-K | Van Houten et al v. DePuy Orthopaedics Inc | Missouri | 2:12-cv-04026 | 2/15/2012 |
| 872 | 3:12-cv-00479-K | Dawkins v. DePuy Orthopaedics Inc et al | Missouri | 2:12-cv-04027 | 2/15/2012 |
| 873 | 3:12-cv-00480-K | Prall et al v. DePuy Inc et al | | | 2/15/2012 |
| 874 | 3:12-cv-00484-K | Cunningham Hubis v. Johnson & Johnson | | | 2/15/2012 |
| 875 | 3:12-cv-00488-K | Milligan v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 876 | 3:12-cv-00491-K | Youngblood v. DePuy Orthopaedics, Inc. et | | | 2/16/2012 |
| 877 | 3:12-cv-00497-K | Bril-Netis et al v. DePuy Orthopaedics, Inc. | California | 4:11-cv-06383 | 2/16/2012 |
| 878 | 3:12-cv-00500-K | Warntjes v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 879 | 3:12-cv-00501-K | Hicks et al v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 880 | 3:12-cv-00502-K | Olsen et al v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 881 | 3:12-cv-00505-K | Savage v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 882 | 3:12-cv-00515-K | Straub v. DePuy Orthopaedics, Inc. et al | | | 2/17/2012 |
| 883 | 3:12-cv-00520-K | Perry et al v. DePuy Orthopaedics, Inc. et al | | | 2/20/2012 |
| 884 | 3:12-cv-00527-K | Dowling et al v. DePuy Orthopaedics, Inc. | California | 4:11-cv-06260 | 2/17/2012 |
| 885 | 3:12-cv-00528-K | BRUCE et al v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 3:12-cv-00550 | 2/21/2012 |
| 886 | 3:12-cv-00529-K | COBHAM et al v. DEPUY ORTHOPAEDICS, | New Jersey | 3:12-cv-00551 | 2/21/2012 |
| 887 | 3:12-cv-00530-K | DOMONOSKI et al v. DEPUY | New Jersey | 3:12-cv-00552 | 2/21/2012 |
| 888 | 3:12-cv-00532-K | MAISTO et al v. DEPUY ORTHOPAEDICS, | New Jersey | 3:12-cv-00554 | 2/21/2012 |
| 889 | 3:12-cv-00533-K | SCOTT v. DEPUY ORTHOPAEDICS INC et al | New Jersey | 3:12-cv-00555 | 2/21/2012 |
| 890 | 3:12-cv-00534-K | MAISTO et al v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 3:12-cv-00556 | 2/21/2012 |
| 891 | 3:12-cv-00535-K | TERRAL et al v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 3:12-cv-00557 | 2/21/2012 |

| 892 | 3:12-cv-00538-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 2/23/2012 |
|-----|-----------------|---------------------------------------------|---|---|-----------|
| 893 | 3:12-cv-00552-K | Porter v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:12-cv-00801 | 2/23/2012 |
| 894 | 3:12-cv-00555-K | Calvert v. DePuy Orthopaedics, Inc | Michigan | 2:12-cv-10179 | 2/27/2012 |
| 895 | 3:12-cv-00556-K | Montoya v. DePuy Orthopaedics, Inc. et al | | | 2/23/2012 |
| 896 | 3:12-cv-00557-K | Sample et al v. DePuy Orthopaedics, Inc. et | Kentucky | 2:12-cv-00021 | 2/22/2012 |
| 897 | 3:12-cv-00558-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 2/23/2012 |
| 898 | 3:12-cv-00561-K | Gunn et al v. DePuy Orthopaedics Inc et al | | | 2/23/2012 |
| 899 | 3:12-cv-00571-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 2/24/2012 |
| 900 | 3:12-cv-00573-K | Allen et al v. DePuy Orthopaedics Inc et al | | | 2/24/2012 |
| 901 | 3:12-cv-00574-K | Watkins v. DePuy Orthopaedics, Inc. et al | | | 2/24/2012 |
| 902 | 3:12-cv-00577-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 2/24/2012 |
| 903 | 3:12-cv-00582-K | Tellez et al v. DePuy Orthopaedics | Arizona | 4:12-cv-00079 | 2/24/2012 |
| 904 | 3:12-cv-00585-K | Fridley et al v. DePuy Orthopaedics, Inc. et | West Virginia | 2:12-cv-00226 | 2/27/2012 |
| 905 | 3:12-cv-00587-K | Catalano v. DePuy Orthopaedics Inc et al | | | 2/27/2012 |
| 906 | 3:12-cv-00593-K | Robert Stewart et al v. DePuy Orthopaedics | California | 2:12-cv-00955 | 2/27/2012 |
| 907 | 3:12-cv-00594-K | Kady v. DePuy Orthopaedics Inc. et al | Massachusetts | 1:11-cv-12193 | 2/28/2012 |
| 908 | 3:12-cv-00603-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 2/28/2012 |
| 909 | 3:12-cv-00609-K | Shepard v. DePuy Orthopaedics Inc. et al | | | 2/28/2012 |
| 910 | 3:12-cv-00610-K | Watson v. DePuy Orthopaedics, Inc. et al | | | 2/28/2012 |
| 911 | 3:12-cv-00618-K | Savitz et al v. DePuy Orthopaedics, Inc. et al | | | 2/29/2012 |
| 912 | 3:12-cv-00626-K | Werntz v. DePuy Orthopaedics, Inc. et al | | | 2/29/2012 |
| 913 | 3:12-cv-00628-K | Mathis v. DePuy Orthopaedics, Inc. et al | | | 2/29/2012 |
| 914 | 3:12-cv-00629-K | Goff v. DePuy Orthopaedics, Inc. et al | | | 2/29/2012 |
| 915 | 3:12-cv-00641-K | Mello et al v. DePuy Orthopaedics Inc et al | | | 3/1/2012 |
| 916 | 3:12-cv-00655-K | Damico et al v. DePuy Orthopaedics Inc et | | | 3/2/2012 |
| 917 | 3:12-cv-00657-K | Muehleisen et al v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 918 | 3:12-cv-00658-K | King et al v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 919 | 3:12-cv-00659-K | King v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 920 | 3:12-cv-00660-K | Milano v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 921 | 3:12-cv-00671-K | Lisa Berling et al v. DePuy Orthopaedics Inc | California | 2:12-cv-01344 | 3/5/2012 |
| 922 | 3:12-cv-00674-K | McComas v. DePuy Orthopaedics Inc et al | | | 3/6/2012 |
| 923 | 3:12-cv-00676-K | Culbertson v. DePuy Orthopaedics, Inc. et | | | 3/6/2012 |
| 924 | 3:12-cv-00685-K | Mullins et al v. DePuy Orthopaedics, Inc. et | | | 3/7/2012 |
| 925 | 3:12-cv-00687-K | Gawrilow et al v. DePuy Orthopaedics Inc | Indiana | 3:12-cv-00051 | 3/6/2012 |
| 926 | 3:12-cv-00688-K | Barrett v. DePuy Orthopaedics, Inc. et al | | | 3/7/2012 |
| 927 | 3:12-cv-00691-K | Storey v. DePuy, Inc. et al | | | 3/7/2012 |
| 928 | 3:12-cv-00699-K | Dellapietra et al v. Depuy Orthopaedics, | Connecticut | 3:12-cv-00112 | 3/7/2012 |
| 929 | 3:12-cv-00704-K | Frank Diaz Grange et al v. DePuy | California | 2:12-cv-01353 | 3/7/2012 |
| 930 | 3:12-cv-00707-K | Jones et al v. DePuy Orthopaedics Inc et al | | | 3/8/2012 |
| 931 | 3:12-cv-00710-K | Elston v. Wright Medical Technologies et al | California | 3:12-cv-00134 | 3/8/2012 |

| 932 | 3:12-cv-00711-K | Fekete v. DePuy Inc. et al | | | 3/8/2012 |
|---|---|---|---|---|---|
| 933 | 3:12-cv-00712-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 3/8/2012 |
| 934 | 3:12-cv-00714-K | Collins v. DePuy Orthopaedics Inc et al | Tennessee | 3:12-cv-00170 | 3/8/2012 |
| 935 | 3:12-cv-00716-K | Thornton v. DePuy Orthopaedics, Inc. et al | | | 3/9/2012 |
| 936 | 3:12-cv-00724-K | Dupree v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 937 | 3:12-cv-00725-K | Rogers v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 938 | 3:12-cv-00726-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 939 | 3:12-cv-00727-K | Rhodes v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 940 | 3:12-cv-00731-K | Baldwin v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 941 | 3:12-cv-00752-K | Boruff v. DePuy Orthopaedics, Inc. et al | Oregon | 1:12-cv-00212 | 3/13/2012 |
| 942 | 3:12-cv-00753-K | Krueger v. DePuy Orthopaedics, Inc. et al | Oregon | 1:12-cv-00214 | 3/13/2012 |
| 943 | 3:12-cv-00755-K | Freeman v. DePuy Orthopaedics, Inc. et al | Oregon | 1:12-cv-00215 | 3/13/2012 |
| 944 | 3:12-cv-00757-K | Hager v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-00211 | 3/13/2012 |
| 945 | 3:12-cv-00758-K | Te v. DePuy Orthopaedics, Inc. et al | Oregon | 1:12-cv-00216 | 3/13/2012 |
| 946 | 3:12-cv-00760-K | Allen et al v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-00218 | 3/13/2012 |
| 947 | 3:12-cv-00761-K | Smith v. DePuy Orthopaedics, Inc. et al | Oregon | 6:12-cv-00207 | 3/13/2012 |
| 948 | 3:12-cv-00762-K | Popham et al v. DePuy Orthopaedics, Inc. | Oregon | 6:12-cv-00208 | 3/13/2012 |
| 949 | 3:12-cv-00763-K | Carlson v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-00213 | 3/13/2012 |
| 950 | 3:12-cv-00775-K | Bailey et al v. Depuy Orthopaedics, Inc. et al | Louisiana Middle | 3:12-cv-00096 | 3/14/2012 |
| 951 | 3:12-cv-00777-K | Nagorski et al v. Depuy Orthopaedics, Inc. | Connecticut | 3:11-cv-01983 | 3/14/2012 |
| 952 | 3:12-cv-00779-K | Tucker v. DePuy Inc et al | | | 3/14/2012 |
| 953 | 3:12-cv-00780-K | Nevins v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-01008 | 3/14/2012 |
| 954 | 3:12-cv-00784-K | Stang v. Depuy Orthopaedics, Inc. et al | California | 3:12-cv-00443 | 3/14/2012 |
| 955 | 3:12-cv-00803-K | Villegas v. DePuy Orthopaedics Inc et al | | | 3/16/2012 |
| 956 | 3:12-cv-00806-K | Sanchez v. DePuy Orthopaedics Inc et al | | | 3/16/2012 |
| 957 | 3:12-cv-00811-K | Nixon v. DePuy Orthopaedics Inc et al | | | 3/16/2012 |
| 958 | 3:12-cv-00813-K | Dixon et al v. DePuy Orthopaedics, Inc. et al | | | 3/19/2012 |
| 959 | 3:12-cv-00817-K | Sheridan-Moore v. DePuy Orthopaedics, Inc. et,al | | | 3/19/2012 |
| 960 | 3:12-cv-00827-K | Coller v. DePuy Orthopaedics, Inc. et al | | | 3/20/2012 |
| 961 | 3:12-cv-00828-K | Santa Cruz v. DePuy Orthopaedics, Inc. et al | | | 3/20/2012 |

| 962 | 3:12-cv-00854-K | Hurley, Jr. v. DePuy Orthopaedics, Inc. et al | | | 3/22/2012 |
|---|---|---|---|---|---|
| 963 | 3:12-cv-00856-K | Ketchum v. DePuy Orthopaedics Inc | | | 3/22/2012 |
| 964 | 3:12-cv-00857-K | Ray v. DePuy Incorporated | | | 3/22/2012 |
| 965 | 3:12-cv-00859-K | Redder v. DePuy Incorporated | | | 3/22/2012 |
| 966 | 3:12-cv-00885-K | McKinney et al v. Johnson & Johnson Services, Inc. et al | | | 3/26/2012 |
| 967 | 3:12-cv-00887-K | Aleman v. DePuy Orthopaedics, Inc. et al | | | 3/26/2012 |
| 968 | 3:12-cv-00889-K | Ansbro v. DePuy Orthopaedics, Inc. et al | | | 3/26/2012 |
| 969 | 3:12-cv-00890-K | Basilone v. DePuy Orthopaedics, Inc. et al | | | 3/26/2012 |
| 970 | 3:12-cv-00891-K | Landry v. DePuy Orthopaedics Inc et al | | | 3/26/2012 |
| 971 | 3:12-cv-00892-K | Breaux v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:12-cv-00599 | 3/26/2012 |
| 972 | 3:12-cv-00899-K | Caudill v. DePuy Inc et al | | | 3/27/2012 |
| 973 | 3:12-cv-00900-K | Weiler v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 974 | 3:12-cv-00903-K | Aaron v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 975 | 3:12-cv-00904-K | Owens v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 976 | 3:12-cv-00905-K | Cotter v. DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 977 | 3:12-cv-00906-K | Perry v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 978 | 3:12-cv-00908-K | Willmitch v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 979 | 3:12-cv-00909-K | Carper vs DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 980 | 3:12-cv-00911-K | Branch v. Depuy Inc. et al | | | 3/27/2012 |
| 981 | 3:12-cv-00912-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 982 | 3:12-cv-00913-K | Woodruff v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 983 | 3:12-cv-00915-K | Engler v. DePuy Inc et al | | | 3/27/2012 |
| 984 | 3:12-cv-00916-K | Hansen v. DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 985 | 3:12-cv-00917-K | Hartman v. Depuy Inc. et al | | | 3/27/2012 |
| 986 | 3:12-cv-00920-K | McClyment v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 987 | 3:12-cv-00922-K | Manganaro v. DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 988 | 3:12-cv-00924-K | Cox et al v. DePuy, Inc. et al | | | 3/27/2012 |
| 989 | 3:12-cv-00930-K | Barton v. DePuy Orthopaedics Inc et al | | | 3/28/2012 |
| 990 | 3:12-cv-00933-K | Shafer v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 991 | 3:12-cv-00942-K | Bona v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 992 | 3:12-cv-00945-K | Allen v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 993 | 3:12-cv-00947-K | Bona v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |

| 994 | 3:12-cv-00948-K | Briggs v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
|---|---|---|---|---|---|
| 995 | 3:12-cv-00949-K | Bryant v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 996 | 3:12-cv-00950-K | Burtsell v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 997 | 3:12-cv-00952-K | Chambers v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 998 | 3:12-cv-00953-K | Christensen v. DePuy Orthopaedics, Inc. et | | | 3/28/2012 |
| 999 | 3:12-cv-00954-K | Coley v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1000 | 3:12-cv-00956-K | Estes v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1001 | 3:12-cv-00957-K | Fowler v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1002 | 3:12-cv-00959-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1003 | 3:12-cv-00960-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1004 | 3:12-cv-00961-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1005 | 3:12-cv-00962-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1006 | 3:12-cv-00963-K | Jordan v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1007 | 3:12-cv-00965-K | Lawrence v. DePuy Orthopaedics, Inc. et al | | | 3/28/2012 |
| 1008 | 3:12-cv-00977-K | Alston v. Johnson & Johnson Services, Inc. | | | 3/29/2012 |
| 1009 | 3:12-cv-00981-K | Marchbanks v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1010 | 3:12-cv-00982-K | Marx v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1011 | 3:12-cv-00983-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1012 | 3:12-cv-00984-K | Moore v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1013 | 3:12-cv-00985-K | Nelson v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1014 | 3:12-cv-00986-K | Parry v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1015 | 3:12-cv-00988-K | Penner v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1016 | 3:12-cv-00991-K | Pinkard v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1017 | 3:12-cv-00992-K | Ragland v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1018 | 3:12-cv-00993-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1019 | 3:12-cv-00994-K | Shaw v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1020 | 3:12-cv-00995-K | Sherman v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1021 | 3:12-cv-00997-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1022 | 3:12-cv-00998-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1023 | 3:12-cv-01000-K | Spencer v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1024 | 3:12-cv-01001-K | Teague v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1025 | 3:12-cv-01002-K | Vanier v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1026 | 3:12-cv-01003-K | Verseman v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1027 | 3:12-cv-01004-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 3/29/2012 |
| 1028 | 3:12-cv-01005-K | Wohlscheid v. DePuy Orthopaedics, Inc. et | | | 3/29/2012 |
| 1029 | 3:12-cv-01007-K | McKnight et al v. DePuy Orthopaedics, Inc. | | | 3/30/2012 |
| 1030 | 3:12-cv-01013-K | Battaglia et al v Depuy Orthopaedics, Inc. | Louisiana | 2:12-cv-00659 | 3/30/2012 |
| 1031 | 3:12-cv-01014-K | Keel vs DePuy Orthopaedics Inc et al | | | 3/30/2012 |
| 1032 | 3:12-cv-01022-K | Holloman v. DePuy Orthopaedics, Inc. et al | North Carolina | 5:12-cv-00144 | 4/2/2012 |
| 1033 | 3:12-cv-01029-K | Lawson v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00131 | 4/3/2012 |

| 1034 | 3:12-cv-01032-K | Stratford v. DePuy Inc et al | | | 4/3/2012 |
|---|---|---|---|---|---|
| 1035 | 3:12-cv-01034-K | Eickhoff et al v. DePuy Inc et al | | | 4/3/2012 |
| 1036 | 3:12-cv-01038-K | Wollin v. DePuy Orthopaedics, Inc. et al | | | 4/3/2012 |
| 1037 | 3:12-cv-01041-K | Zellner et al v. DePuy Orthopaedics Inc. et al | New Jersey | 2:12-cv-01588 | 4/3/2012 |
| 1038 | 3:12-cv-01042-K | JONES v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-01589 | 4/4/2012 |
| 1039 | 3:12-cv-01043-K | McGinley et al v. DePuy Orthopaedics Inc. | New Jersey | 2:12-cv-01590 | 4/3/2012 |
| 1040 | 3:12-cv-01044-K | Dooley et al v. DePuy Orthopaedics, Inc. et | New Jersey | 2:12-cv-01593 | 4/4/2012 |
| 1041 | 3:12-cv-01045-K | PINARD et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:12-cv-01598 | 4/4/2012 |
| 1042 | 3:12-cv-01058-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 4/3/2012 |
| 1043 | 3:12-cv-01060-K | Herrera v. DePuy Orthopaedics Inc et al | | | 4/3/2012 |
| 1044 | 3:12-cv-01066-K | Zebrasky et al v. DePuy Orthopaedics Inc et | | | 4/5/2012 |
| 1045 | 3:12-cv-01067-K | Wingfield v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1046 | 3:12-cv-01068-K | Nielson v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1047 | 3:12-cv-01069-K | Wyatt v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1048 | 3:12-cv-01070-K | Prompovitch v. DePuy Orthopaedics Inc et | | | 4/5/2012 |
| 1049 | 3:12-cv-01071-K | Duke v. DePuy Inc et al | | | 4/5/2012 |
| 1050 | 3:12-cv-01072-K | Jones v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1051 | 3:12-cv-01075-K | McConville v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1052 | 3:12-cv-01076-K | Miraglia v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1053 | 3:12-cv-01077-K | Gides v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 1054 | 3:12-cv-01081-K | Kilgore v. DePuy Orthopaedics, Inc. et al | | | 4/6/2012 |
| 1055 | 3:12-cv-01082-K | Trowell v. DePuy Orthopaedics, Inc. et al | | | 4/6/2012 |
| 1056 | 3:12-cv-01083-K | Taylor v. Johnson & Johnson Services, Inc. | | | 4/6/2012 |
| 1057 | 3:12-cv-01087-K | Smith v. Johnson & Johnson Services Inc et | | | 4/6/2012 |
| 1058 | 3:12-cv-01089-K | Greethan v. Johnson & Johnson Services Inc | | | 4/6/2012 |
| 1059 | 3:12-cv-01091-K | Aronson et al v. DePuy Orthopaedics, Inc. | | | 4/6/2012 |
| 1060 | 3:12-cv-01095-K | Sorrell v. DePuy Orthopaedics, Inc. et al | | | 4/9/2012 |
| 1061 | 3:12-cv-01108-K | McCray v. DePuy Inc. et al | | | 4/10/2012 |
| 1062 | 3:12-cv-01111-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 4/10/2012 |
| 1063 | 3:12-cv-01119-K | Reitz et al v. DePuy Orthopaedics Inc et al | | | 4/11/2012 |
| 1064 | 3:12-cv-01120-K | Runion et al v. DePuy Orthopaedics, Inc. et | | | 4/11/2012 |
| 1065 | 3:12-cv-01123-K | Harder v. DePuy Orthopaedics Inc | South Carolina | 2:12-cv-00898 | 4/11/2012 |
| 1066 | 3:12-cv-01130-K | Chaney v. DePuy Orthopaedics. Inc. et al | | | 4/12/2012 |
| 1067 | 3:12-cv-01132-K | JARMON et al v. DEPUY ORTHOPAEDICS, | New Jersey | 3:12-cv-00553 | 4/12/2012 |
| 1068 | 3:12-cv-01133-K | Rick Scharp v. DePuy Orthopaedics Inc et al | California | 2:12-cv-02519 | 4/12/2012 |
| 1069 | 3:12-cv-01135-K | Holder v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 1070 | 3:12-cv-01136-K | Bryer v. DePuy Orthopaedics Inc et al | | | 4/12/2012 |
| 1071 | 3:12-cv-01137-K | Palmer v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 1072 | 3:12-cv-01138-K | Offield v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 1073 | 3:12-cv-01140-K | Gilmore v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 1074 | 3:12-cv-01141-K | Costantini v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |

| 1075 | 3:12-cv-01144-K | Jackson v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
|---|---|---|---|---|---|
| 1076 | 3:12-cv-01146-K | Wilmanns et al v. DePuy Orthopaedics, Inc. | California | 3:12-cv-01570 | 4/12/2012 |
| 1077 | 3:12-cv-01147-K | Orcutt et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-01584 | 4/12/2012 |
| 1078 | 3:12-cv-01148-K | Bielak et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-01583 | 4/12/2012 |
| 1079 | 3:12-cv-01149-K | Brinkman et al vs DePuy Orthopaedics Inc | California | 3:12-cv-01571 | 4/12/2012 |
| 1080 | 3:12-cv-01150-K | McGill et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-01585 | 4/12/2012 |
| 1081 | 3:12-cv-01151-K | Sterngold et al v. DePuy Orthopaedics, Inc. | California | 4:12-cv-01567 | 4/12/2012 |
| 1082 | 3:12-cv-01152-K | Tahira Gracanin et al v. DePuy | California | 2:12-cv-02702 | 4/12/2012 |
| 1083 | 3:12-cv-01154-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 4/13/2012 |
| 1084 | 3:12-cv-01156-K | Claudine Singer v. DePuy Orthopaedics Inc | California | 2:12-cv-02704 | 4/13/2012 |
| 1085 | 3:12-cv-01158-K | Wolfe v. DePuy Orthopaedics Inc et al | | | 4/13/2012 |
| 1086 | 3:12-cv-01160-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 4/16/2012 |
| 1087 | 3:12-cv-01170-K | Swedler v. Johnson & Johnson Services Inc | | | 4/16/2012 |
| 1088 | 3:12-cv-01181-K | Harris v. Depuy Orthopaedics, Inc et al | | | 4/17/2012 |
| 1089 | 3:12-cv-01184-K | Rudd v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:12-cv-00020 | 4/17/2012 |
| 1090 | 3:12-cv-01192-K | Graham v. DePuy Orthopaedics Inc | | | 4/18/2012 |
| 1091 | 3:12-cv-01197-K | Janke et al v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-01568 | 4/19/2012 |
| 1092 | 3:12-cv-01198-K | Kilgus et al v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-02633 | 4/19/2012 |
| 1093 | 3:12-cv-01199-K | Dutchess v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00391 | 4/18/2012 |
| 1094 | 3:12-cv-01200-K | Amaro v. DePuy Orthopaedics, Inc. et al | | | 4/19/2012 |
| 1095 | 3:12-cv-01201-K | Benjamin v. DePuy Orthopaedics, Inc. et al | | | 4/19/2012 |
| 1096 | 3:12-cv-01202-K | Bunton v. DePuy Orthopaedics, Inc. et al | | | 4/19/2012 |
| 1097 | 3:12-cv-01204-K | Vonrifley v. DePuy Orthopaedics, Inc. et al | | | 4/19/2012 |
| 1098 | 3:12-cv-01206-K | Ford v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00392 | 4/19/2012 |
| 1099 | 3:12-cv-01207-K | Schuler v. Depuy Orthopaedics Inc et al | Connecticut | 3:12-cv-00393 | 4/19/2012 |
| 1100 | 3:12-cv-01211-K | Yeiser v. Johnson & Johnson Services Inc | | | 4/19/2012 |
| 1101 | 3:12-cv-01217-K | Arabolos v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00390 | 4/20/2012 |
| 1102 | 3:12-cv-01223-K | Carey-Broomfield v. DePuy Orthopaedics, | Virginia Eastern | 1:11-cv-01285 | 4/20/2012 |
| 1103 | 3:12-cv-01229-K | Stewart v. Depuy Orthopaedics Inc et al | | | 4/20/2012 |
| 1104 | 3:12-cv-01239-K | Serendi v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00395 | 4/23/2012 |
| 1105 | 3:12-cv-01243-K | George v. DePuy Orthopaedics, Inc. et al | | | 4/23/2012 |
| 1106 | 3:12-cv-01246-K | Fiore, Jr. v. DePuy Orthopaedics, Inc. et al | | | 4/23/2012 |
| 1107 | 3:12-cv-01248-K | Banks v. DePuy Orthopaedics, Inc. et al | | | 4/24/2012 |
| 1108 | 3:12-cv-01249-K | Burke v. DePuy Orthopaedics, Inc. et al | | | 4/24/2012 |
| 1109 | 3:12-cv-01250-K | Dillard et al v. DePuy Orthopaedics, Inc. et | | | 4/24/2012 |
| 1110 | 3:12-cv-01251-K | Kirk v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |
| 1111 | 3:12-cv-01252-K | Holcombe III et al v. DePuy Orthopaedics | | | 4/24/2012 |
| 1112 | 3:12-cv-01256-K | Rinehart v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |
| 1113 | 3:12-cv-01257-K | Steele v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-00580 | 4/24/2012 |
| 1114 | 3:12-cv-01258-K | Melvin v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |
| 1115 | 3:12-cv-01259-K | Porter v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |
| 1116 | 3:12-cv-01261-K | Gregory v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |

| 1117 | 3:12-cv-01270-K | Weiland v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |
|---|---|---|---|---|---|
| 1118 | 3:12-cv-01275-K | Russell v. DePuy Orthopaedics Inc et al | | | 4/25/2012 |
| 1119 | 3:12-cv-01280-K | Badley v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 1120 | 3:12-cv-01282-K | Dempsey v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 1121 | 3:12-cv-01284-K | Marshall v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 1122 | 3:12-cv-01285-K | Matthews v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 1123 | 3:12-cv-01286-K | Patton v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00163 | 4/25/2012 |
| 1124 | 3:12-cv-01287-K | Phelps et al v. DePuy Orthopaedics, Inc. et | Ohio Northern | 1:11-dp-20762 | 4/26/2012 |
| 1125 | 3:12-cv-01298-K | Gary Winters et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-02990 | 4/26/2012 |
| 1126 | 3:12-cv-01299-K | Odom v. DePuy Orthopaedics, Inc. et al | Florida | 9:11-cv-81350 | 4/26/2012 |
| 1127 | 3:12-cv-01300-K | Nickeson v. DePuy Orthopaedics, Inc. et al | Florida | 9:12-cv-80376 | 4/26/2012 |
| 1128 | 3:12-cv-01301-K | Tossie v. DePuy Orthopaedics Inc et al | | | 4/26/2012 |
| 1129 | 3:12-cv-01309-K | Oney v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1130 | 3:12-cv-01310-K | Crowley v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1131 | 3:12-cv-01311-K | Finney v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1132 | 3:12-cv-01312-K | Heady v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1133 | 3:12-cv-01313-K | Mendenhall v. DePuy Orthopaedics, Inc. et | | | 4/27/2012 |
| 1134 | 3:12-cv-01314-K | Rutledge v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1135 | 3:12-cv-01315-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1136 | 3:12-cv-01320-K | Terrel v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1137 | 3:12-cv-01321-K | Caudill v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 1138 | 3:12-cv-01322-K | Pacheco et al v. DePuy Orthopaedics Inc et | | | 4/28/2012 |
| 1139 | 3:12-cv-01323-K | VanDoorn v. DePuy Orthopaedics Inc et al | | | 4/28/2012 |
| 1140 | 3:12-cv-01324-K | Over et al v. DePuy Orthpaedics Inc. et al | | | 4/28/2012 |
| 1141 | 3:12-cv-01328-K | Pierce v. DePuy Orthopaedics, Inc. et al | | | 4/30/2012 |
| 1142 | 3:12-cv-01329-K | Price v. DePuy Orthopaedics, Inc. et al | | | 4/30/2012 |
| 1143 | 3:12-cv-01330-K | Pyles v. DePuy Orthopaedics, Inc. et al | | | 4/30/2012 |
| 1144 | 3:12-cv-01331-K | Thompson v. DePuy Orthopaedics, Inc. et al | | | 4/30/2012 |
| 1145 | 3:12-cv-01334-K | Perkins v. DePuy Orthopaedics, Inc. et al | | | 4/30/2012 |
| 1146 | 3:12-cv-01336-K | Ropa v. DePuy Orthopaedics Inc et al | | | 4/30/2012 |
| 1147 | 3:12-cv-01339-K | Wlodarek et al v. DePuy Orthopaedics Inc | | | 4/30/2012 |
| 1148 | 3:12-cv-01344-K | Christy Cain v. DePuy Orthopaedics Inc et al | California | 2:12-cv-02517 | 4/30/2012 |
| 1149 | 3:12-cv-01345-K | Sally Swanson v. DePuy Orthopaedics Inc et | California | 2:12-cv-02528 | 4/30/2012 |
| 1150 | 3:12-cv-01348-K | Reel v. DePuy Orthopaedics, Inc. et al | | | 5/1/2012 |
| 1151 | 3:12-cv-01354-K | Shultz v. DePuy Orthopaedics, Inc. et al | | | 5/1/2012 |
| 1152 | 3:12-cv-01362-K | Moton v. DePuy Orthopaedics Inc et al | | | 5/2/2012 |
| 1153 | 3:12-cv-01364-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 5/2/2012 |
| 1154 | 3:12-cv-01368-K | Gulliver et al v. DePuy Orthopaedics Inc et | | | 5/2/2012 |
| 1155 | 3:12-cv-01369-K | Merriweather v. DePuy Orthopaedics, Inc. | | | 5/2/2012 |
| 1156 | 3:12-cv-01377-K | Price vs DePuy Orthopaedics Inc et al | | | 5/3/2012 |

| 1157 | 3:12-cv-01379-K | Galina Korsunsky v. DePuy Orthopaedics, | California | 2:12-cv-03194 | 5/2/2012 |
|------|-----------------|------------------------------------------|------------|---------------|----------|
| 1158 | 3:12-cv-01382-K | William Meyer v. DePuy Orthopaedics, Inc. | California | 2:12-cv-03195 | 5/2/2012 |
| 1159 | 3:12-cv-01383-K | Navarette v. DePuy Orthopaedics, Inc. et al | | | 5/3/2012 |
| 1160 | 3:12-cv-01389-K | Bauer v. DePuy Orthopaedics, Inc. et al | | | 5/3/2012 |
| 1161 | 3:12-cv-01391-K | Zajac v. DePuy Orthopaedics, Inc. et al | | | 5/3/2012 |
| 1162 | 3:12-cv-01398-K | Malicki et al v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:12-cv-02457 | 5/4/2012 |
| 1163 | 3:12-cv-01400-K | Bragginton v. DePuy Orthopaedics, Inc. et al | | | 5/4/2012 |
| 1164 | 3:12-cv-01401-K | Aiello v. DePuy Orthopaedics Inc et al | | | 5/4/2012 |
| 1165 | 3:12-cv-01404-K | Adams v. DePuy Inc et al | | | 5/4/2012 |
| 1166 | 3:12-cv-01407-K | Garrett v. DePuy Inc et al | | | 5/4/2012 |
| 1167 | 3:12-cv-01408-K | Hensinger v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00517 | 5/4/2012 |
| 1168 | 3:12-cv-01421-K | Treadwell v. Johnson & Johnson Services | | | 5/7/2012 |
| 1169 | 3:12-cv-01426-K | McGee v. DePuy Orthopaedics, Inc. et al | | | 5/8/2012 |
| 1170 | 3:12-cv-01427-K | Drake et al v. DePuy Orthopaedics, Inc. et | | | 5/8/2012 |
| 1171 | 3:12-cv-01429-K | DEPRIEST v. DePuy Orthopaedics, Inc. et al | | | 5/7/2012 |
| 1172 | 3:12-cv-01430-K | Lintemuth v. DePuy Orthopaedics, Inc. et al | | | 5/8/2012 |
| 1173 | 3:12-cv-01438-K | O'Dowd v. DePuy Orthopaedics, Inc. et al | | | 5/9/2012 |
| 1174 | 3:12-cv-01440-K | Johnson v. Johnson & Johnson Services, Inc. | | | 5/9/2012 |
| 1175 | 3:12-cv-01446-K | Young v. DePuy Orthopaedics Inc et al | | | 5/9/2012 |
| 1176 | 3:12-cv-01458-K | Wright et al v. DePuy Orthopaedics, Inc. et | | | 5/10/2012 |
| 1177 | 3:12-cv-01467-K | O'Neal v. DePuy Orthopaedics, Inc. et al | | | 5/11/2012 |
| 1178 | 3:12-cv-01479-K | Patry v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1179 | 3:12-cv-01480-K | O'Connell v. DePuy Inc. et al | | | 5/14/2012 |
| 1180 | 3:12-cv-01481-K | Graham v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1181 | 3:12-cv-01482-K | Irvine v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1182 | 3:12-cv-01484-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1183 | 3:12-cv-01485-K | Wyatt v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1184 | 3:12-cv-01486-K | Dembrowski v. DePuy Orthopaedics, Inc. et | | | 5/14/2012 |
| 1185 | 3:12-cv-01487-K | Okun v. DePuy Inc et al | | | 5/14/2012 |
| 1186 | 3:12-cv-01488-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1187 | 3:12-cv-01492-K | Howard-Boiardi v. DePuy Orthopaedics, | | | 5/14/2012 |
| 1188 | 3:12-cv-01493-K | Moyer v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1189 | 3:12-cv-01494-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 1190 | 3:12-cv-01496-K | Richmond v. DePuy Orthopaedics Inc et al | | | 5/14/2012 |

| 1191 | 3:12-cv-01499-K | Rawson v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
|------|-----------------|-------------------------------------------|-------------------|--------------|-----------|
| 1192 | 3:12-cv-01502-K | Smith et al v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-03116 | 5/14/2012 |
| 1193 | 3:12-cv-01504-K | Kirby v. Depuy Orthopaedics, Inc. et al | Alabama | 2:12-cv-00839 | 5/14/2012 |
| 1194 | 3:12-cv-01505-K | Williams v. Depuy Orthopaedics Inc et al | Alabama | 2:12-cv-00834 | 5/14/2012 |
| 1195 | 3:12-cv-01506-K | Bonds et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00188 | 5/14/2012 |
| 1196 | 3:12-cv-01509-K | Presley et al v. DePuy Orthopaedics Inc et | Indiana | 3:12-cv-00189 | 5/14/2012 |
| 1197 | 3:12-cv-01511-K | Donofrio v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00191 | 5/14/2012 |
| 1198 | 3:12-cv-01512-K | Huntington v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00190 | 5/14/2012 |
| 1199 | 3:12-cv-01516-K | Bloom v. DePuy Orthopaedics, Inc. et al | | | 5/15/2012 |
| 1200 | 3:12-cv-01518-K | Johnson v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00192 | 5/14/2012 |
| 1201 | 3:12-cv-01519-K | Hampton et al v. DePuy Orthopaedics Inc | Indiana | 3:12-cv-00195 | 5/14/2012 |
| 1202 | 3:12-cv-01520-K | Henderson et al v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00196 | 5/14/2012 |
| 1203 | 3:12-cv-01521-K | Cochran v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00197 | 5/14/2012 |
| 1204 | 3:12-cv-01522-K | Revet v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00198 | 5/14/2012 |
| 1205 | 3:12-cv-01523-K | Reece et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00199 | 5/14/2012 |
| 1206 | 3:12-cv-01524-K | Claypool v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00201 | 5/14/2012 |
| 1207 | 3:12-cv-01526-K | Williams v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00204 | 5/14/2012 |
| 1208 | 3:12-cv-01527-K | Phillips v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00213 | 5/14/2012 |
| 1209 | 3:12-cv-01528-K | Olson v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00206 | 5/14/2012 |
| 1210 | 3:12-cv-01529-K | Frank v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00205 | 5/14/2012 |
| 1211 | 3:12-cv-01530-K | Grandberry-Morrow v. DePuy | Indiana | 3:12-cv-00214 | 5/14/2012 |
| 1212 | 3:12-cv-01532-K | Gray v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00215 | 5/14/2012 |
| 1213 | 3:12-cv-01533-K | Lilienthal v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00216 | 5/14/2012 |
| 1214 | 3:12-cv-01534-K | Hammonds v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00218 | 5/14/2012 |
| 1215 | 3:12-cv-01535-K | Russo v. DePuy Orthopaedics, Inc. et al | | | 5/16/2012 |
| 1216 | 3:12-cv-01536-K | Sanchez v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00219 | 5/14/2012 |
| 1217 | 3:12-cv-01537-K | Woods v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00221 | 5/14/2012 |
| 1218 | 3:12-cv-01538-K | Carter v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00220 | 5/14/2012 |
| 1219 | 3:12-cv-01539-K | Shelton v. DePuy Orthopaedics, Inc. et al | | | 5/16/2012 |
| 1220 | 3:12-cv-01540-K | Jacobs v. Depuy Orthopaedics, Inc. et al | California | 3:12-cv-00506 | 5/14/2012 |
| 1221 | 3:12-cv-01541-K | Rouse v. Depuy Orthopaedics et al | Alabama | 5:12-cv-00852 | 5/14/2012 |
| 1222 | 3:12-cv-01542-K | Neale et al v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-01976 | 5/15/2012 |
| 1223 | 3:12-cv-01544-K | Eder v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-01977 | 5/14/2012 |
| 1224 | 3:12-cv-01545-K | Oxley v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-01979 | 5/14/2012 |
| 1225 | 3:12-cv-01546-K | Gildez v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-02009 | 5/14/2012 |
| 1226 | 3:12-cv-01547-K | Friel et al v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-01973 | 5/14/2012 |
| 1227 | 3:12-cv-01548-K | Haydock et al v. DePuy Orthopaedics, Inc. | California | 4:12-cv-01980 | 5/15/2012 |
| 1228 | 3:12-cv-01549-K | Joyce Marr v. DePuy Orthopaedics, Inc. et | California | 2:12-cv-03151 | 5/15/2012 |
| 1229 | 3:12-cv-01558-K | Dietterich v. DePuy Orthopaedics Inc et al | | | 5/17/2012 |
| 1230 | 3:12-cv-01563-K | Tweten et al vs DePuy Orthopaedics Inc et | | | 5/17/2012 |

| 1231 | 3:12-cv-01564-K | Jackson v. Depuy Orthopaedics et al | | | 5/17/2012 |
|---|---|---|---|---|---|
| 1232 | 3:12-cv-01568-K | Montieth v. DePuy Orthopaedics Inc et al | | | 5/18/2012 |
| 1233 | 3:12-cv-01571-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 1234 | 3:12-cv-01572-K | Murray v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 1235 | 3:12-cv-01573-K | James v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 1236 | 3:12-cv-01578-K | Hunter v. DePuy Inc et al | | | 5/17/2012 |
| 1237 | 3:12-cv-01579-K | Culp v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 1238 | 3:12-cv-01580-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 1239 | 3:12-cv-01582-K | Murnane v. DePuy Orthopaedics Inc et al | | | 5/18/2012 |
| 1240 | 3:12-cv-01599-K | Moore v. DePuy Orthopaedics Inc et al | | | 5/22/2012 |
| 1241 | 3:12-cv-01600-K | Larson v. Depuy Orthopaedics Inc. et al | | | 5/22/2012 |
| 1242 | 3:12-cv-01608-K | Singleton v. DePuy Orthopaedics Inc et al | | | 5/23/2012 |
| 1243 | 3:12-cv-01609-K | Roan v. DePuy Orthopaedics, Inc. et al | | | 5/24/2012 |
| 1244 | 3:12-cv-01610-K | Bean v. DePuy Orthopaedics Inc et al | | | 5/24/2012 |
| 1245 | 3:12-cv-01613-K | Hamp v. DePuy Orthopaedics Inc et al | | | 5/24/2012 |
| 1246 | 3:12-cv-01615-K | Youngers v. Depuy Orthopaedics, Inc. et al | New York | 1:12-cv-03600 | 5/24/2012 |
| 1247 | 3:12-cv-01616-K | Nunn et al v DePuy Orthopaedics Inc et al | | | 5/24/2012 |
| 1248 | 3:12-cv-01625-K | williams v. DePuy Orthopaedics, Inc., et al | Michigan Eastern | 2:12-cv-12084 | 5/25/2012 |
| 1249 | 3:12-cv-01627-K | Perez v. DePuy Orthopaedics Inc et al | | | 5/25/2012 |
| 1250 | 3:12-cv-01628-K | Scott v. DePuy Orthopaedics Inc et al | | | 5/25/2012 |
| 1251 | 3:12-cv-01630-K | Gausewitz v. DePuy Orthopaedics Inc et al | | | 5/25/2012 |
| 1252 | 3:12-cv-01637-K | Norona v. DePuy Orthopaedics, Inc. et al | Florida | 1:12-cv-20890 | 5/25/2012 |
| 1253 | 3:12-cv-01638-K | Ford et al v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:12-cv-00149 | 5/25/2012 |
| 1254 | 3:12-cv-01646-K | Thompson et al v. DePuy Orthopaedics Inc | Indiana | 3:12-cv-00231 | 5/29/2012 |
| 1255 | 3:12-cv-01647-K | Orlando v. DePuy Orthopaedics Inc et al | | | 5/29/2012 |
| 1256 | 3:12-cv-01651-K | Duncan v. DePuy Orthopaedics, Inc. et al | | | 5/29/2012 |
| 1257 | 3:12-cv-01653-K | Hausfeld et al v. Johnson and Johnson Services, Inc. et al | | | 5/29/2012 |
| 1258 | 3:12-cv-01654-K | Hanney v. DePuy Orthopaedics, Inc. et al | | | 5/29/2012 |
| 1259 | 3:12-cv-01655-K | Hurlbert et al v. DePuy Orthopaedics, Inc. | | | 5/29/2012 |
| 1260 | 3:12-cv-01661-K | Kmak v. DePuy Orthopaedics, Inc. et al | | | 5/29/2012 |
| 1261 | 3:12-cv-01665-K | Pahnke et al v. DePuy Orthopaedics, Inc. et | Ohio Northern | 1:11-dp-21138 | 5/30/2012 |
| 1262 | 3:12-cv-01667-K | Trace et al v. DePuy Inc et al | | | 5/30/2012 |
| 1263 | 3:12-cv-01668-K | Suttles v. DePuy Orthopaedics, Inc. et al | | | 5/30/2012 |
| 1264 | 3:12-cv-01669-K | Barberic v. DePuy Orthopaedics Inc et al | | | 5/30/2012 |
| 1265 | 3:12-cv-01671-K | Blumenthal v. DePuy Orthopaedics Inc et al | | | 5/30/2012 |
| 1266 | 3:12-cv-01672-K | Greer v. DePuy Orthopaedics Inc et al | USCA5 | 16-11053 | 5/30/2012 |
| 1267 | 3:12-cv-01676-K | Muzquiz v. Johnson & Johnson Services, | | | 5/31/2012 |
| 1268 | 3:12-cv-01684-K | Feinberg v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |
| 1269 | 3:12-cv-01685-K | Sanchez v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |

| 1270 | 3:12-cv-01686-K | Stallings v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |
|------|-----------------|----------------------------------------------|-------------|----------------|-----------|
| 1271 | 3:12-cv-01688-K | Glover v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |
| 1272 | 3:12-cv-01689-K | Tisdale v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |
| 1273 | 3:12-cv-01690-K | Schubert v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |
| 1274 | 3:12-cv-01692-K | Abrams v. DePuy Orthopaedics Inc et al | | | 6/1/2012 |
| 1275 | 3:12-cv-01693-K | Martin et al v. Johnson and Johnson | | | 6/1/2012 |
| 1276 | 3:12-cv-01694-K | Walker v. DePuy Orthopaedics, Inc. et al | | | 6/1/2012 |
| 1277 | 3:12-cv-01699-K | Barnes v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00394 | 6/1/2012 |
| 1278 | 3:12-cv-01700-K | Kluth v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01216 | 6/1/2012 |
| 1279 | 3:12-cv-01701-K | Parker v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01219 | 6/1/2012 |
| 1280 | 3:12-cv-01704-K | Phelps v. DePuy, Inc. et al | | | 6/1/2012 |
| 1281 | 3:12-cv-01707-K | Bradshaw v. DePuy Orthopaedics, Inc. et al | | | 6/1/2012 |
| 1282 | 3:12-cv-01715-K | Earsley v. DePuy Orthopaedics, Inc. et al | | | 6/4/2012 |
| 1283 | 3:12-cv-01717-K | Smith v. Johnson & Johnson Services, Inc. et al | | | 6/4/2012 |
| 1284 | 3:12-cv-01720-K | Mayham v. DePuy Orthopaedics, Inc. et al | | | 6/4/2012 |
| 1285 | 3:12-cv-01721-K | Dilley v. DePuy Orthopaedics, Inc. et al | | | 6/4/2012 |
| 1286 | 3:12-cv-01722-K | Herring v. DePuy Orthopaedics, Inc. et al | | | 6/4/2012 |
| 1287 | 3:12-cv-01724-K | Murphy v. DePuy Orthopaedics, Inc. et al | | | 6/4/2012 |
| 1288 | 3:12-cv-01726-K | Southworth v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01220 | 6/4/2012 |
| 1289 | 3:12-cv-01727-K | Carlo v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00658 | 6/4/2012 |
| 1290 | 3:12-cv-01728-K | Pert v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00660 | 6/4/2012 |
| 1291 | 3:12-cv-01732-K | Mahony v. DePuy Orthopaedics, Inc. et al | | | 6/5/2012 |
| 1292 | 3:12-cv-01740-K | Edgerton v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00659 | 6/5/2012 |
| 1293 | 3:12-cv-01751-K | Stotlar v. DePuy Orthopaedics, Inc. et al | | | 6/6/2012 |
| 1294 | 3:12-cv-01754-K | Murphy v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00657 | 6/6/2012 |
| 1295 | 3:12-cv-01757-K | Frederick v. DePuy Orthopaedics Inc et al | | | 6/6/2012 |
| 1296 | 3:12-cv-01765-K | Casteel v. Johnson & Johnson, Inc. | | | 6/7/2012 |
| 1297 | 3:12-cv-01768-K | Williamson v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01254 | 6/7/2012 |
| 1298 | 3:12-cv-01769-K | Cottrell v. DePuy Orthopaedics, Inc. et al | | | 6/7/2012 |
| 1299 | 3:12-cv-01775-K | Williams v. Johnson & Johnson Inc | | | 6/8/2012 |
| 1300 | 3:12-cv-01778-K | Davison et al v. Dunlap Medical Corporation et al | Oklahoma Western | 5:12-cv-00572 | 6/8/2012 |
| 1301 | 3:12-cv-01786-K | Barrow v. DePuy Orthopaedics, Inc. et al | | | 6/8/2012 |

| 1302 | 3:12-cv-01788-K | Porter v. Johnson & Johnson et al | | | 6/8/2012 |
|---|---|---|---|---|---|
| 1303 | 3:12-cv-01792-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 6/11/2012 |
| 1304 | 3:12-cv-01794-K | Williams v. Johnson & Johnson Services, Inc et al | | | 6/8/2012 |
| 1305 | 3:12-cv-01795-K | Hilton v. DePuy Orthopaedics, Inc. et al | | | 6/11/2012 |
| 1306 | 3:12-cv-01798-K | Dickson v. Depuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-20281 | 6/11/2012 |
| 1307 | 3:12-cv-01814-K | Barnes v. DePuy Inc. et al | | | 6/12/2012 |
| 1308 | 3:12-cv-01816-K | Robinson v. DePuy Orthopaedics, Inc. et al | Virginia Western | 3:12-cv-00003 | 6/12/2012 |
| 1309 | 3:12-cv-01817-K | Terry, Jr. v. DePuy Inc. et al | | | 6/12/2012 |
| 1310 | 3:12-cv-01821-K | Craig v. DePuy Orthopaedics Inc et al | | | 6/12/2012 |
| 1311 | 3:12-cv-01826-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 1312 | 3:12-cv-01827-K | Drage v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 1313 | 3:12-cv-01828-K | Phillips v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 1314 | 3:12-cv-01829-K | Smiley v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 1315 | 3:12-cv-01834-K | Germscheid v. DePuy Orthopaedics, Inc. et | | | 6/13/2012 |
| 1316 | 3:12-cv-01835-K | Raymann v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 1317 | 3:12-cv-01837-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 1318 | 3:12-cv-01838-K | Bentley v. DePuy Orthopaedics, Inc. et al | | | 6/14/2012 |
| 1319 | 3:12-cv-01839-K | Clowers v. DePuy Orthopaedics, Inc. et al | | | 6/14/2012 |
| 1320 | 3:12-cv-01840-K | Oliver v. DePuy Orthopaedics, Inc. et al | | | 6/14/2012 |
| 1321 | 3:12-cv-01842-K | Arington v. DePuy Orthopaedics, Inc. et al | Kentucky Western | 3:12-cv-00278 | 6/19/2012 |
| 1322 | 3:12-cv-01851-K | McGuire et al v. DePuy Orthopaedics, Inc. et al | | | 6/14/2012 |
| 1323 | 3:12-cv-01853-K | Clements v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 1324 | 3:12-cv-01856-K | Ilene Bossano et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-04184 | 6/15/2012 |
| 1325 | 3:12-cv-01857-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 1326 | 3:12-cv-01859-K | Jacobs v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |

| 1327 | 3:12-cv-01860-K | Pearce v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
|---|---|---|---|---|---|
| 1328 | 3:12-cv-01863-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 1329 | 3:12-cv-01867-K | Cole v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 1330 | 3:12-cv-01868-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 1331 | 3:12-cv-01869-K | Cronk et al v. Johnson & Johnson Services, | Louisiana | 2:12-cv-01201 | 6/15/2012 |
| 1332 | 3:12-cv-01870-K | Webb v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 1333 | 3:12-cv-01878-K | Casey v. DePuy Orthopaedics, Inc. et al | | | 6/18/2012 |
| 1334 | 3:12-cv-01879-K | Danch v. DePuy Inc et al | | | 6/18/2012 |
| 1335 | 3:12-cv-01885-K | Borris v. DePuy Orthopaedics, Inc. et al | | | 6/18/2012 |
| 1336 | 3:12-cv-01889-K | Robertson v. DePuy Orthopaedics, Inc. et al | | | 6/18/2012 |
| 1337 | 3:12-cv-01897-K | Finger et al v. DePuy Orthopaedics, Inc. et | | | 6/19/2012 |
| 1338 | 3:12-cv-01899-K | Franklin v. Johnson & Johnson, et al | Florida Middle | 2:12-cv-00291 | 6/19/2012 |
| 1339 | 3:12-cv-01914-K | Hughes v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:12-cv-00180 | 6/19/2012 |
| 1340 | 3:12-cv-01916-K | Knight v. DePuy Orthopaedics, Inc. et al | | | 6/19/2012 |
| 1341 | 3:12-cv-01918-K | Long v. DePuy Orthopaedics, Inc. et al | | | 6/19/2012 |
| 1342 | 3:12-cv-01919-K | Luers v. DePuy Orthopaedics, Inc. et al | | | 6/19/2012 |
| 1343 | 3:12-cv-01925-K | Dias v. DePuy, Inc. et al | | | 6/20/2012 |
| 1344 | 3:12-cv-01926-K | Rossignol v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1345 | 3:12-cv-01927-K | Franks et al v. Depuy Orthopaedics, Inc. et al | California Southern | 3:12-cv-01173 | 6/20/2012 |
| 1346 | 3:12-cv-01928-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1347 | 3:12-cv-01929-K | Miller v. DePuy Inc. et al | | | 6/20/2012 |
| 1348 | 3:12-cv-01930-K | Blomquist v. DePuy, Inc. et al | | | 6/20/2012 |
| 1349 | 3:12-cv-01933-K | Moss v. DePuy, Inc. et al | | | 6/20/2012 |
| 1350 | 3:12-cv-01935-K | Miller v. DePuy, Inc. et al | | | 6/20/2012 |
| 1351 | 3:12-cv-01936-K | Wohlgamuth v. DePuy, Inc. et al | | | 6/20/2012 |
| 1352 | 3:12-cv-01939-K | Crewe v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1353 | 3:12-cv-01941-K | Zimmerman v. DePuy, Inc. et al | | | 6/20/2012 |
| 1354 | 3:12-cv-01943-K | Burns et al v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1355 | 3:12-cv-01944-K | Mitchell v. DePuy, Inc. et al | | | 6/20/2012 |
| 1356 | 3:12-cv-01945-K | Boerschinger v. DePuy Inc et al | | | 6/20/2012 |
| 1357 | 3:12-cv-01948-K | Rousseau v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1358 | 3:12-cv-01949-K | Sacco v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1359 | 3:12-cv-01950-K | Lanphere v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1360 | 3:12-cv-01951-K | Watts v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 1361 | 3:12-cv-01955-K | James v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1362 | 3:12-cv-01956-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1363 | 3:12-cv-01957-K | McBride v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1364 | 3:12-cv-01958-K | Beaudrie v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1365 | 3:12-cv-01961-K | Conley v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |

| 1366 | 3:12-cv-01962-K | Bryant et al v. DePuy Orthopaedics, Inc. et | | | 6/21/2012 |
|------|-----------------|---------------------------------------------|-----|-----|-----------|
| 1367 | 3:12-cv-01965-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1368 | 3:12-cv-01966-K | Nix v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1369 | 3:12-cv-01968-K | Wolter et al v. DePuy Orthopaedics, Inc. et | | | 6/21/2012 |
| 1370 | 3:12-cv-01972-K | Green v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1371 | 3:12-cv-01973-K | Jackson v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1372 | 3:12-cv-01974-K | Ware et al v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1373 | 3:12-cv-01975-K | Studier v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1374 | 3:12-cv-01976-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 6/21/2012 |
| 1375 | 3:12-cv-01978-K | Kelly v. DePuy Inc et al | | | 6/20/2012 |
| 1376 | 3:12-cv-01984-K | Fessler v. DePuy Orthopaedics, Inc. et al | | | 6/22/2012 |
| 1377 | 3:12-cv-01989-K | Hodge, III v. DePuy Orthopaedics, Inc. et al | | | 6/22/2012 |
| 1378 | 3:12-cv-01991-K | Hicks v. Depuy Orthopaedics Inc et al | Alabama | 5:12-cv-02050 | 6/22/2012 |
| 1379 | 3:12-cv-01994-K | Kilpatrick et al v. DePuy Orthopaedics Inc et | | | 6/22/2012 |
| 1380 | 3:12-cv-01997-K | Stillwell v. DePuy Orthopaedics Inc et al | | | 6/22/2012 |
| 1381 | 3:12-cv-01998-K | von Rautenkranz v. DePuy Orthopaedics, | | | 6/22/2012 |
| 1382 | 3:12-cv-02001-K | Temple v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1383 | 3:12-cv-02006-K | Pack-Gonzales v. DePuy Orthopaedics, Inc. | | | 6/25/2012 |
| 1384 | 3:12-cv-02008-K | Mayers v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1385 | 3:12-cv-02010-K | Hopkins v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1386 | 3:12-cv-02011-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1387 | 3:12-cv-02012-K | Garrett v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1388 | 3:12-cv-02016-K | Betton v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1389 | 3:12-cv-02018-K | Rhodes v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1390 | 3:12-cv-02020-K | Ryan v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1391 | 3:12-cv-02021-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 1392 | 3:12-cv-02025-K | Burt v. DePuy, Inc. et al | | | 6/26/2012 |
| 1393 | 3:12-cv-02026-K | Graff-Sager v. DePuy Orthopaedics Inc et al | | | 6/26/2012 |
| 1394 | 3:12-cv-02027-K | McBride v. DePuy, Inc. et al | | | 6/26/2012 |
| 1395 | 3:12-cv-02028-K | May v. DePuy Orthopaedics, Inc. et al | | | 6/26/2012 |
| 1396 | 3:12-cv-02029-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 6/26/2012 |
| 1397 | 3:12-cv-02031-K | Kelly v. DePuy, Inc. et al | | | 6/26/2012 |
| 1398 | 3:12-cv-02033-K | Wright v. DePuy, Inc. et al | | | 6/26/2012 |
| 1399 | 3:12-cv-02041-K | Coll v. DePuy Orthopaedics, Inc. et al | | | 6/27/2012 |
| 1400 | 3:12-cv-02042-K | Bentley v. DePuy Orthopaedics, Inc. et al | | | 6/27/2012 |
| 1401 | 3:12-cv-02043-K | Bazemore v. DePuy Orthopaedics, Inc. et al | | | 6/27/2012 |
| 1402 | 3:12-cv-02048-K | Barlow v. DePuy Orthopaedics Inc et al | | | 6/27/2012 |
| 1403 | 3:12-cv-02051-K | Hernandez v. DePuy Orthopaedics, Inc. et | | | 6/27/2012 |
| 1404 | 3:12-cv-02053-K | Logan v. DePuy Orthopaedics Inc et al | | | 6/27/2012 |
| 1405 | 3:12-cv-02056-K | Vecchiarelli v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-02732 | 6/28/2012 |
| 1406 | 3:12-cv-02057-K | McNutt v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-02685 | 6/28/2012 |
| 1407 | 3:12-cv-02060-K | Davis et al v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-02700 | 6/28/2012 |

| 1408 | 3:12-cv-02061-K | Bowers et al v. DePuy Orthopaedics, Inc. et al | California Northern | 4:12-cv-02699 | 6/28/2012 |
|---|---|---|---|---|---|
| 1409 | 3:12-cv-02062-K | Hawkins v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-02702 | 6/28/2012 |
| 1410 | 3:12-cv-02063-K | Jolly et al v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-01974 | 6/28/2012 |
| 1411 | 3:12-cv-02067-K | Truax vs Johnson & Johnson Services Inc et | | | 6/28/2012 |
| 1412 | 3:12-cv-02068-K | Lillis et al v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-02733 | 6/28/2012 |
| 1413 | 3:12-cv-02069-K | Dickinson et al v. DePuy Orthopaedics, Inc. | California | 3:12-cv-01199 | 6/28/2012 |
| 1414 | 3:12-cv-02077-K | Rickard v. Johnson & Johnson Services, Inc. | | | 6/28/2012 |
| 1415 | 3:12-cv-02078-K | Duncan v. DePuy Orthopaedics, Inc. et al | | | 6/29/2012 |
| 1416 | 3:12-cv-02080-K | Hoecherl v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01425 | 6/29/2012 |
| 1417 | 3:12-cv-02081-K | Randi Lockie v. DePuy Orthopaedics Inc et | California | 2:12-cv-04876 | 6/29/2012 |
| 1418 | 3:12-cv-02085-K | Lei-Chala Wilson v. DePuy Orthopaedics Inc | California | 2:12-cv-04975 | 6/29/2012 |
| 1419 | 3:12-cv-02086-K | Moore v. Johnson & Johnson Services Inc et | | | 6/29/2012 |
| 1420 | 3:12-cv-02087-K | Diana Giosa et al v. DePuy Orthopaedics Inc | California | 2:12-cv-04577 | 6/29/2012 |
| 1421 | 3:12-cv-02098-K | Wilbon et al v. DePuy Orthopaedics, Inc. et al | | | 6/29/2012 |
| 1422 | 3:12-cv-02102-K | Goacher v. DePuy Orthopaedics, Inc. et al | | | 7/2/2012 |
| 1423 | 3:12-cv-02106-K | Benson v. DePuy Orthopaedics, Inc. et al | | | 7/2/2012 |
| 1424 | 3:12-cv-02112-K | Dulin v. Depuy Orthopaedics, Inc et al | | | 7/3/2012 |
| 1425 | 3:12-cv-02114-K | Wozniak et al v. DePuy Inc et al | | | 7/3/2012 |
| 1426 | 3:12-cv-02115-K | Hull v. DePuy Orthopaedics, Inc. et al | | | 7/3/2012 |
| 1427 | 3:12-cv-02116-K | Harker v. DePuy Orthopaedics, Inc. et al | | | 7/3/2012 |
| 1428 | 3:12-cv-02118-K | Pittman v. DePuy Orthopaedics, Inc. et al | | | 7/3/2012 |
| 1429 | 3:12-cv-02129-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 7/3/2012 |
| 1430 | 3:12-cv-02141-K | Vinzant v. DePuy Orthopaedics, Inc. et al | | | 7/5/2012 |
| 1431 | 3:12-cv-02148-K | McCormick et al v. DePuy Orthopaedics, Inc. et al | | | 7/6/2012 |
| 1432 | 3:12-cv-02150-K | Miller et al v. DePuy Inc et al | | | 7/6/2012 |
| 1433 | 3:12-cv-02151-K | Lewis et al v. DePuy Orthopaedics, Inc. et al | | | 7/6/2012 |
| 1434 | 3:12-cv-02165-K | Koplin et al v. Johnson & Johnson Services, | California | 3:12-cv-02998 | 7/9/2012 |
| 1435 | 3:12-cv-02166-K | Carnell v. Johnson & Johnson Services, Inc. | California | 3:12-cv-02992 | 7/9/2012 |
| 1436 | 3:12-cv-02168-K | Hentschell v. DePuy Orthopaedics Inc et al | | | 7/9/2012 |
| 1437 | 3:12-cv-02171-K | Acampora v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00836 | 7/9/2012 |
| 1438 | 3:12-cv-02174-K | Fuqua v. DePuy Orthopaedics, Inc. et al | | | 7/9/2012 |
| 1439 | 3:12-cv-02176-K | Slatter et al v. Johnson & Johnson Services, Inc. et al | California Northern | 3:12-cv-03013 | 7/10/2012 |
| 1440 | 3:12-cv-02177-K | Clifford et al v. DePuy Orthopaedics, Inc. et | | | 7/10/2012 |
| 1441 | 3:12-cv-02178-K | Wray v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01477 | 7/10/2012 |
| 1442 | 3:12-cv-02180-K | Curran v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-02686 | 7/10/2012 |
| 1443 | 3:12-cv-02181-K | Ayler v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 1444 | 3:12-cv-02185-K | Ware v. Depuy Orthopaedics, Inc. et al | Texas Western | 5:12-cv-00558 | 7/10/2012 |
| 1445 | 3:12-cv-02189-K | Shaffer et al v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 1446 | 3:12-cv-02190-K | Rhoades et al v. DePuy Orthopaedics, Inc. | | | 7/10/2012 |
| 1447 | 3:12-cv-02191-K | Cook et al v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |

| 1448 | 3:12-cv-02195-K | Lee v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
|------|-----------------|---------------------------------------|---------------|----------------|-----------|
| 1449 | 3:12-cv-02196-K | Knight v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 1450 | 3:12-cv-02198-K | Masoner v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 1451 | 3:12-cv-02200-K | Orlando v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 1452 | 3:12-cv-02204-K | VanDerKroon v. DuPuy, Inc. et al | | | 7/11/2012 |
| 1453 | 3:12-cv-02205-K | Beal v. DePuy Orthopaedics, Inc. et al | | | 7/11/2012 |
| 1454 | 3:12-cv-02211-K | Gregory v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00287 | 7/11/2012 |
| 1455 | 3:12-cv-02213-K | Doran v. DePuy Orthopaedics, Inc. | | | 7/11/2012 |
| 1456 | 3:12-cv-02214-K | Barnett v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00289 | 7/11/2012 |
| 1457 | 3:12-cv-02221-K | Whited et al v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 1458 | 3:12-cv-02222-K | Duty v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00292 | 7/11/2012 |
| 1459 | 3:12-cv-02229-K | Gordon v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00317 | 7/12/2012 |
| 1460 | 3:12-cv-02230-K | Long v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00318 | 7/12/2012 |
| 1461 | 3:12-cv-02231-K | Insley v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00319 | 7/12/2012 |
| 1462 | 3:12-cv-02234-K | Nolen v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00323 | 7/12/2012 |
| 1463 | 3:12-cv-02236-K | Matejka v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00325 | 7/12/2012 |
| 1464 | 3:12-cv-02237-K | Creasman v. DePuy Orthopaedics, Inc. et al | Florida Middle | 5:12-cv-00345 | 7/12/2012 |
| 1465 | 3:12-cv-02238-K | Schneider et al v. DePuy Orthopaedics, Inc. | California | 3:12-cv-02687 | 7/12/2012 |
| 1466 | 3:12-cv-02240-K | Burton v. Mark Starring and Associates, Inc. | Louisiana | 2:12-cv-01062 | 7/12/2012 |
| 1467 | 3:12-cv-02242-K | Mott v. DePuy Orthopaedics, Inc. et al | | | 7/12/2012 |
| 1468 | 3:12-cv-02243-K | Baker, et al., v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 1469 | 3:12-cv-02244-K | Brown et al., v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 1470 | 3:12-cv-02245-K | Caletri, et al., v. DePuy Orthopaedics, Inc. | | | 7/12/2012 |
| 1471 | 3:12-cv-02246-K | Clem v. DePuy Orthopaedics, Inc. et al | | | 7/12/2012 |
| 1472 | 3:12-cv-02247-K | Gilbertson, et al. v. DePuy Orthopaedics, | | | 7/12/2012 |
| 1473 | 3:12-cv-02248-K | Greene v. DePuy Orthopaedics, Inc. et al | | | 7/12/2012 |
| 1474 | 3:12-cv-02249-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 7/12/2012 |
| 1475 | 3:12-cv-02250-K | Shea, et al., v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 1476 | 3:12-cv-02251-K | Pierce, et al., v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 1477 | 3:12-cv-02252-K | Shealy v. DePuy Orthopaedics, Inc. et al | | | 7/12/2012 |
| 1478 | 3:12-cv-02253-K | Sossaman v. DePuy Orthopaedics, Inc. et al | | | 7/12/2012 |
| 1479 | 3:12-cv-02254-K | Zeller, et al., v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 1480 | 3:12-cv-02268-K | Lively v. Johnson & Johnson, Inc. et al | Alabama | 6:12-cv-02194 | 7/13/2012 |
| 1481 | 3:12-cv-02270-K | Kramer et al v. Johnson & Johnson, Inc. et | Florida | 9:12-cv-80692 | 7/13/2012 |
| 1482 | 3:12-cv-02272-K | TILFORD et al v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 3:12-cv-03841 | 7/13/2012 |
| 1483 | 3:12-cv-02273-K | Hamilton v. DePuy Orthopaedics Inc et al | South Carolina | 6:12-cv-01410 | 7/13/2012 |
| 1484 | 3:12-cv-02274-K | Dadisman v. Depuy Orthopaedics, Inc. et al | Iowa Northern | 3:12-cv-03036 | 7/13/2012 |
| 1485 | 3:12-cv-02275-K | Aulds et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1486 | 3:12-cv-02276-K | Baldwin et al v. DePuy Orthopaedics, Inc. et | | | 7/13/2012 |
| 1487 | 3:12-cv-02277-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1488 | 3:12-cv-02278-K | Boyd et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1489 | 3:12-cv-02279-K | Cherry et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |

| 1490 | 3:12-cv-02280-K | Conway v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
|---|---|---|---|---|---|
| 1491 | 3:12-cv-02281-K | Corley v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1492 | 3:12-cv-02282-K | Curington et al v. DePuy Orthopaedics, Inc. | | | 7/13/2012 |
| 1493 | 3:12-cv-02283-K | Dusenbery et al v. DePuy Orthopaedics, | | | 7/13/2012 |
| 1494 | 3:12-cv-02284-K | Grimes et al v. DePuy Orthopaedics, Inc. et | | | 7/13/2012 |
| 1495 | 3:12-cv-02285-K | Hall et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1496 | 3:12-cv-02286-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1497 | 3:12-cv-02287-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1498 | 3:12-cv-02288-K | Mullins v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1499 | 3:12-cv-02289-K | Newton et al v. DePuy Orthopaedics, Inc. et | | | 7/13/2012 |
| 1500 | 3:12-cv-02290-K | Skipper v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1501 | 3:12-cv-02291-K | Spires v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1502 | 3:12-cv-02292-K | Watson v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1503 | 3:12-cv-02294-K | Owens v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1504 | 3:12-cv-02297-K | Yochum v. DePuy Orthopaedics, Inc. et al | California | 2:12-cv-01085 | 7/13/2012 |
| 1505 | 3:12-cv-02298-K | Pride v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00321 | 7/13/2012 |
| 1506 | 3:12-cv-02299-K | Merritt v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00324 | 7/13/2012 |
| 1507 | 3:12-cv-02300-K | Gabriel v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00339 | 7/13/2012 |
| 1508 | 3:12-cv-02302-K | Nicolls v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00341 | 7/13/2012 |
| 1509 | 3:12-cv-02304-K | Kaminski v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1510 | 3:12-cv-02306-K | Ori v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1511 | 3:12-cv-02307-K | Wasylyk v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1512 | 3:12-cv-02308-K | Massey v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1513 | 3:12-cv-02309-K | Fimiani v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1514 | 3:12-cv-02310-K | Carroll v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1515 | 3:12-cv-02311-K | Hummel v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1516 | 3:12-cv-02312-K | Tatro v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1517 | 3:12-cv-02314-K | Tinker v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1518 | 3:12-cv-02315-K | Forrer v. DePuy Orthopaedics Inc et al | | | 7/13/2012 |
| 1519 | 3:12-cv-02316-K | Gulan v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1520 | 3:12-cv-02318-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1521 | 3:12-cv-02319-K | Nolan v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1522 | 3:12-cv-02320-K | Willis v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1523 | 3:12-cv-02321-K | Copas v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1524 | 3:12-cv-02322-K | Stivers v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1525 | 3:12-cv-02323-K | McCubbins v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |

| 1526 | 3:12-cv-02324-K | McCoy v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
|---|---|---|---|---|---|
| 1527 | 3:12-cv-02325-K | Kaletch v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1528 | 3:12-cv-02326-K | Beckham v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1529 | 3:12-cv-02327-K | West-Horn, et al. v. DePuy Orthopaedics, | | | 7/13/2012 |
| 1530 | 3:12-cv-02328-K | Harrington v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1531 | 3:12-cv-02329-K | Rickard v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1532 | 3:12-cv-02330-K | Seelye v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1533 | 3:12-cv-02331-K | Bailey et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1534 | 3:12-cv-02332-K | Feeback et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1535 | 3:12-cv-02333-K | Maggio v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1536 | 3:12-cv-02334-K | Estate of Georgia Nolan v. DePuy | | | 7/13/2012 |
| 1537 | 3:12-cv-02335-K | Campbell v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00346 | 7/13/2012 |
| 1538 | 3:12-cv-02336-K | Riddle et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1539 | 3:12-cv-02337-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1540 | 3:12-cv-02339-K | Sharpe v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1541 | 3:12-cv-02340-K | Tucker v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1542 | 3:12-cv-02341-K | Hatfield v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1543 | 3:12-cv-02342-K | Little v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1544 | 3:12-cv-02345-K | Tallarico v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1545 | 3:12-cv-02346-K | Lolly et al v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 1546 | 3:12-cv-02352-K | Selvy, Sr. v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1547 | 3:12-cv-02353-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1548 | 3:12-cv-02354-K | Rutherford v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1549 | 3:12-cv-02355-K | Weigl v. DePuy Orthopaedics Inc et al | | | 7/16/2012 |
| 1550 | 3:12-cv-02356-K | Combs, et al., v. DePuy Orthopaedics, Inc. | | | 7/16/2012 |
| 1551 | 3:12-cv-02357-K | Sellers v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1552 | 3:12-cv-02358-K | Cheak v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1553 | 3:12-cv-02359-K | Tucker v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1554 | 3:12-cv-02360-K | Collins v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1555 | 3:12-cv-02361-K | Fuston, et al., v. DePuy Orthopaedics, Inc. | | | 7/16/2012 |
| 1556 | 3:12-cv-02362-K | Whisman v. DePuy Orthopaedics Inc et al | | | 7/16/2012 |
| 1557 | 3:12-cv-02363-K | Curtis v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1558 | 3:12-cv-02364-K | Pennie v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1559 | 3:12-cv-02365-K | Quinley v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1560 | 3:12-cv-02366-K | Day et al v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1561 | 3:12-cv-02367-K | McGowan v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |

| 1562 | 3:12-cv-02368-K | Compton v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
|---|---|---|---|---|---|
| 1563 | 3:12-cv-02369-K | Daugherty v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1564 | 3:12-cv-02370-K | Davenport v. DePuy Orthopaedics, Inc. et al | | | 7/16/2012 |
| 1565 | 3:12-cv-02377-K | Matthews v. DePuy Orthopaedics, Inc. | Tennessee | 3:12-cv-00642 | 7/16/2012 |
| 1566 | 3:12-cv-02382-K | Buchanan v. DePuy, Inc. et al | | | 7/16/2012 |
| 1567 | 3:12-cv-02385-K | Cage v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1568 | 3:12-cv-02387-K | Castle v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1569 | 3:12-cv-02388-K | Fratila v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1570 | 3:12-cv-02390-K | Gabel et al v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01620 | 7/17/2012 |
| 1571 | 3:12-cv-02392-K | Jamison v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1572 | 3:12-cv-02393-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1573 | 3:12-cv-02396-K | Hunter et al v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1574 | 3:12-cv-02397-K | Chadek v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1575 | 3:12-cv-02398-K | Burgar et al v. DePuy Orthopaedics, Inc. et | | | 7/17/2012 |
| 1576 | 3:12-cv-02399-K | Watts et al v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1577 | 3:12-cv-02400-K | Hurley et al v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1578 | 3:12-cv-02401-K | Creel et al v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1579 | 3:12-cv-02402-K | Gray v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1580 | 3:12-cv-02403-K | Mecone et al v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1581 | 3:12-cv-02404-K | Conley et al v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 1582 | 3:12-cv-02407-K | Bolt v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1583 | 3:12-cv-02408-K | Griffin v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1584 | 3:12-cv-02409-K | McKinney v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1585 | 3:12-cv-02410-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1586 | 3:12-cv-02411-K | Brandon v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1587 | 3:12-cv-02412-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1588 | 3:12-cv-02414-K | Fazio v. DePuy, Inc. et al | | | 7/18/2012 |
| 1589 | 3:12-cv-02415-K | Griffin v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |

| 1590 | 3:12-cv-02416-K | James v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
|---|---|---|---|---|---|
| 1591 | 3:12-cv-02417-K | Kenney v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 1592 | 3:12-cv-02422-K | Bennett v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1593 | 3:12-cv-02423-K | Lowseth-Dana v. DePuy Orthopaedics, Inc | | | 7/19/2012 |
| 1594 | 3:12-cv-02424-K | Jackson v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1595 | 3:12-cv-02425-K | Pack v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1596 | 3:12-cv-02426-K | Lowe v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1597 | 3:12-cv-02427-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1598 | 3:12-cv-02428-K | Paulton v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1599 | 3:12-cv-02429-K | Ross v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1600 | 3:12-cv-02430-K | Robertson v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1601 | 3:12-cv-02431-K | Stanley v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1602 | 3:12-cv-02434-K | Conner v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1603 | 3:12-cv-02435-K | Walton-Chappell v. DePuy Orthopaedics, | | | 7/19/2012 |
| 1604 | 3:12-cv-02441-K | Wheatley v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1605 | 3:12-cv-02442-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1606 | 3:12-cv-02443-K | Tillman v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 1607 | 3:12-cv-02447-K | Cash v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 1608 | 3:12-cv-02448-K | Cooley v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 1609 | 3:12-cv-02449-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 1610 | 3:12-cv-02450-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 1611 | 3:12-cv-02451-K | Musgrove v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 1612 | 3:12-cv-02453-K | Steffen v. Johnson & Johnson Services Inc | | | 7/20/2012 |
| 1613 | 3:12-cv-02455-K | Bohanon v. DePuy Orthopaedics Inc et al | | | 7/20/2012 |
| 1614 | 3:12-cv-02456-K | Maynard v. DePuy Orthopaedics Inc et al | | | 7/20/2012 |
| 1615 | 3:12-cv-02457-K | Eddington v. DePuy Orthopaedics Inc et al | | | 7/20/2012 |
| 1616 | 3:12-cv-02459-K | Gibbs v. DePuy Orthopaedics Inc et al | | | 7/20/2012 |
| 1617 | 3:12-cv-02464-K | Meadows v. DePuy Orthopaedics Inc et al | | | 7/20/2012 |
| 1618 | 3:12-cv-02469-K | Matthews v. DePuy Orthopaedics Inc et al | | | 7/20/2012 |
| 1619 | 3:12-cv-02473-K | Peterson v. DePuy Orthopaedics, Inc. et al | | | 7/23/2012 |
| 1620 | 3:12-cv-02482-K | Cherney et al v. DePuy Orthopaedics, Inc. | | | 7/23/2012 |
| 1621 | 3:12-cv-02486-K | Shook et al v. DePuy Orthopaedics, Inc. et | | | 7/24/2012 |
| 1622 | 3:12-cv-02487-K | Leager v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 1623 | 3:12-cv-02488-K | Kellum v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 1624 | 3:12-cv-02490-K | Walsh v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 1625 | 3:12-cv-02491-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 1626 | 3:12-cv-02492-K | Wolcott v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |

| 1627 | 3:12-cv-02493-K | Woods v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
|------|-----------------|------------------------------------------|--|--|-----------|
| 1628 | 3:12-cv-02494-K | Cleavelin et al v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 1629 | 3:12-cv-02495-K | Lawrence et al v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 1630 | 3:12-cv-02498-K | Ellison et al v. Johnson & Johnson Services Inc et al | | | 7/24/2012 |
| 1631 | 3:12-cv-02499-K | Odishoo et al v. DePuy Orthopaedics Inc et al | | | 7/24/2012 |
| 1632 | 3:12-cv-02502-K | Bernau v. DePuy Orthopaedics, Inc. | | | 7/24/2012 |
| 1633 | 3:12-cv-02504-K | McDaniel et al v. DePuy Orthopaedics Inc | | | 7/25/2012 |
| 1634 | 3:12-cv-02509-K | Goodwin v. DePuy Orthopaedics Inc et al | | | 7/25/2012 |
| 1635 | 3:12-cv-02510-K | Pierce v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-01232 | 7/25/2012 |
| 1636 | 3:12-cv-02513-K | McNeese v. DePuy Orthopaedics Inc et al | | | 7/25/2012 |
| 1637 | 3:12-cv-02518-K | Webb v. DePuy Orthopaedics, Inc. et al | | | 7/25/2012 |
| 1638 | 3:12-cv-02519-K | Tweedy v. DePuy Orthopaedics, Inc. et al | | | 7/25/2012 |
| 1639 | 3:12-cv-02523-K | Narog v. DePuy Orthopaedics, Inc. et al | | | 7/26/2012 |
| 1640 | 3:12-cv-02525-K | Orr et al v. Johnson & Johnson Services, | | | 7/26/2012 |
| 1641 | 3:12-cv-02526-K | Swaringen, et al., v. Johnson & Johnson | | | 7/26/2012 |
| 1642 | 3:12-cv-02527-K | Castelluzzo et al v. DePuy Orthopaedics Inc | | | 7/26/2012 |
| 1643 | 3:12-cv-02529-K | Brown et al v. DePuy Orthopaedics Inc | | | 7/26/2012 |
| 1644 | 3:12-cv-02530-K | Bryant v. DePuy Orthopaedics Inc | | | 7/26/2012 |
| 1645 | 3:12-cv-02532-K | Pratt et al v. DePuy Orthopaedics Inc | | | 7/26/2012 |
| 1646 | 3:12-cv-02538-K | Coley v. DePuy Orthopaedics, Inc. et al | | | 7/26/2012 |
| 1647 | 3:12-cv-02539-K | Schmidt v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-03463 | 7/26/2012 |
| 1648 | 3:12-cv-02543-K | Mickle v. DePuy Inc et al | | | 7/26/2012 |
| 1649 | 3:12-cv-02544-K | Godbee Santa Cruz v. DePuy, Inc. et al | | | 7/26/2012 |
| 1650 | 3:12-cv-02545-K | Zabrosky v. DePuy Orthopaedics, Inc. et al | | | 7/27/2012 |
| 1651 | 3:12-cv-02548-K | Cheatham v. DePuy Orthopaedics, Inc. et al | | | 7/27/2012 |
| 1652 | 3:12-cv-02557-K | McKee v. DePuy Orthopaedics Inc et al | | | 7/27/2012 |
| 1653 | 3:12-cv-02559-K | Nash et al v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-03519 | 7/27/2012 |
| 1654 | 3:12-cv-02562-K | Northam v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-03525 | 7/27/2012 |
| 1655 | 3:12-cv-02564-K | Garnett v. DePuy Orthopaedics Inc et al | | | 7/27/2012 |
| 1656 | 3:12-cv-02565-K | Trimble et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-03464 | 7/27/2012 |
| 1657 | 3:12-cv-02566-K | Govan v. DePuy Orthopaedics Inc et al | | | 7/27/2012 |
| 1658 | 3:12-cv-02567-K | Butcher v. DePuy Orthopaedics Inc et al | | | 7/27/2012 |
| 1659 | 3:12-cv-02568-K | Coe v. DePuy Orthopaedics Inc et al | | | 7/27/2012 |
| 1660 | 3:12-cv-02578-K | Cheeks v. Johnson & Johnson et al | | | 7/28/2012 |
| 1661 | 3:12-cv-02599-K | Hubbard v. DePuy Orthopaedics Inc et al | | | 7/31/2012 |
| 1662 | 3:12-cv-02603-K | Coy v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:12-cv-11199 | 7/31/2012 |
| 1663 | 3:12-cv-02605-K | Patricia Leathers v. DePuy Orthopaedics Inc | California | 2:12-cv-05620 | 7/31/2012 |

| 1664 | 3:12-cv-02613-K | Bingham v. DePuy Orthopaedics, Inc. et al | | | 8/1/2012 |
|---|---|---|---|---|---|
| 1665 | 3:12-cv-02618-K | Gillin et al v. DePuy Orthopaedics, Inc et al | | | 8/1/2012 |
| 1666 | 3:12-cv-02621-K | Driessen et al v. DePuy Orthopaedics, Inc. et al | | | 8/1/2012 |
| 1667 | 3:12-cv-02628-K | Mons v. Johnson & Johnson Services et al | | | 8/2/2012 |
| 1668 | 3:12-cv-02632-K | Ochsner v. DePuy Orthopaedics, Inc. et al | | | 8/2/2012 |
| 1669 | 3:12-cv-02633-K | Lilley et al v. DePuy Orthopaedics, Inc. et al | | | 8/2/2012 |
| 1670 | 3:12-cv-02634-K | Chambers v. DePuy Orthopaedics, Inc. et al | | | 8/2/2012 |
| 1671 | 3:12-cv-02635-K | McGill et al v. DePuy, Inc. et al | | | 8/2/2012 |
| 1672 | 3:12-cv-02636-K | McLaughlin v. DePuy Orthopaedics Inc et al | | | 8/2/2012 |
| 1673 | 3:12-cv-02654-K | Browning et al v. DePuy Orthopaedics Inc | | | 8/3/2012 |
| 1674 | 3:12-cv-02655-K | Roark et al v. DePuy Orthopaedics Inc et al | | | 8/3/2012 |
| 1675 | 3:12-cv-02657-K | Hahn v. DePuy Orthopaedics, Inc. et al | | | 8/3/2012 |
| 1676 | 3:12-cv-02658-K | Hodgman et al v. DePuy Orthopaedics, Inc. | | | 8/3/2012 |
| 1677 | 3:12-cv-02659-K | Gingerich v. DePuy Orthopaedics, Inc. et al | | | 8/3/2012 |
| 1678 | 3:12-cv-02660-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 8/3/2012 |
| 1679 | 3:12-cv-02661-K | Spitznogle v. DePuy Orthopaedics, Inc. et al | | | 8/3/2012 |
| 1680 | 3:12-cv-02662-K | Warburton v. DePuy Orthopaedics, Inc. et | | | 8/3/2012 |
| 1681 | 3:12-cv-02663-K | Vlink v. DePuy Orthopaedics, Inc. et al | | | 8/3/2012 |
| 1682 | 3:12-cv-02664-K | Nance v. DePuy Inc et al | | | 8/4/2012 |
| 1683 | 3:12-cv-02670-K | Yearwood et al v. Johnson & Johnson, Inc. | Maryland | 1:12-cv-01374 | 8/6/2012 |
| 1684 | 3:12-cv-02674-K | Douglass et al v. DePuy Orthopaedics, Inc. | | | 8/6/2012 |
| 1685 | 3:12-cv-02676-K | Kabza v. DePuy Orthopaedics, Inc. et al | | | 8/6/2012 |
| 1686 | 3:12-cv-02677-K | McDonald v. DePuy Orthopaedics, Inc. et al | | | 8/6/2012 |
| 1687 | 3:12-cv-02678-K | Schwartz et al v. DePuy Orthopaedics, Inc. | | | 8/7/2012 |
| 1688 | 3:12-cv-02680-K | Harold Yeoman et al v. DePuy | California | 2:12-cv-02571 | 8/7/2012 |
| 1689 | 3:12-cv-02684-K | Paul L. McCurley et al v. DePuy | California | 2:12-cv-02989 | 8/7/2012 |
| 1690 | 3:12-cv-02686-K | William Waite v. DePuy Orthopaedics Inc et | California | 2:12-cv-03022 | 8/7/2012 |
| 1691 | 3:12-cv-02689-K | Christie v. DePuy Orthopaedics, Inc. et al | Florida | 9:12-cv-80710 | 8/7/2012 |
| 1692 | 3:12-cv-02692-K | Coulston v. DePuy Orthopaedics Inc et al | | | 8/7/2012 |
| 1693 | 3:12-cv-02693-K | Beekman v. DePuy Orthopaedics Inc et al | | | 8/7/2012 |
| 1694 | 3:12-cv-02695-K | Hodges v. DePuy Orthopaedics Inc et al | | | 8/8/2012 |
| 1695 | 3:12-cv-02696-K | Schott v. DePuy Orthopaedics Inc et al | | | 8/8/2012 |
| 1696 | 3:12-cv-02706-K | Tate v. DePuy Orthopaedics Inc et al | | | 8/8/2012 |
| 1697 | 3:12-cv-02707-K | Joseph v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 1698 | 3:12-cv-02708-K | Duhamel v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 1699 | 3:12-cv-02710-K | Greene et al v. DePuy Inc et al | | | 8/9/2012 |
| 1700 | 3:12-cv-02711-K | Crawford et al v. DePuy Inc et al | | | 8/9/2012 |
| 1701 | 3:12-cv-02712-K | Faulkner v. DePuy, Inc. et al | Michigan | 2:12-cv-13048 | 8/9/2012 |
| 1702 | 3:12-cv-02713-K | Thomas v. DePuy Inc et al | | | 8/9/2012 |
| 1703 | 3:12-cv-02715-K | Templin v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 1704 | 3:12-cv-02717-K | Stone v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 1705 | 3:12-cv-02718-K | Hoskins v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 1706 | 3:12-cv-02722-K | Worrell v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |

| 1707 | 3:12-cv-02727-K | Poole et al v. DePuy Inc. et al | | | 8/10/2012 |
|------|-----------------|--------------------------------|---|---|-----------|
| 1708 | 3:12-cv-02728-K | McClary et al v. DePuy Inc et al | | | 8/10/2012 |
| 1709 | 3:12-cv-02732-K | Robertson v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 1710 | 3:12-cv-02733-K | Snodgrass v. DePuy International Limited et | | | 8/10/2012 |
| 1711 | 3:12-cv-02736-K | Gil v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 1712 | 3:12-cv-02738-K | Ellis v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 1713 | 3:12-cv-02739-K | Carrillo v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 1714 | 3:12-cv-02746-K | Jones v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 1715 | 3:12-cv-02747-K | Jacob v. DePuy Orthopaedics, Inc. et al | | | 8/13/2012 |
| 1716 | 3:12-cv-02748-K | Hinds v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 1717 | 3:12-cv-02749-K | Hanson v. DePuy Orthopaedics, Inc. et al | | | 8/13/2012 |
| 1718 | 3:12-cv-02751-K | Dignan v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 1719 | 3:12-cv-02752-K | Bolton v. DePuy Orthopaedics, Inc. et al | | | 8/13/2012 |
| 1720 | 3:12-cv-02753-K | Spradlin v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 1721 | 3:12-cv-02754-K | Stoyko v. DePuy Orthopaedics, Inc. et al | | | 8/13/2012 |
| 1722 | 3:12-cv-02755-K | Sidders v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 1723 | 3:12-cv-02757-K | Bryant v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01803 | 8/13/2012 |
| 1724 | 3:12-cv-02759-K | Caiazzo v. Depuy Orthopedics, Inc. et al | Florida Middle | 2:12-cv-00380 | 8/13/2012 |
| 1725 | 3:12-cv-02761-K | Myers et al v. DePuy Orthopaedics, Inc. et | West Virginia | 1:12-cv-00116 | 8/13/2012 |
| 1726 | 3:12-cv-02762-K | Norma Carrier et al v. DePuy Orthopaedics, | California | 2:12-cv-05865 | 8/13/2012 |
| 1727 | 3:12-cv-02766-K | Searcy Giles et al v. DePuy Orthopaedics Inc | California | 2:12-cv-06040 | 8/13/2012 |
| 1728 | 3:12-cv-02767-K | Brewer et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-01473 | 8/13/2012 |
| 1729 | 3:12-cv-02769-K | Williams et al v. DePuy Orthopaedics, Inc. | | | 8/13/2012 |
| 1730 | 3:12-cv-02771-K | Bivins v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 1731 | 3:12-cv-02772-K | Johnson et al v. DePuy Orthopaedics, Inc. | | | 8/14/2012 |
| 1732 | 3:12-cv-02773-K | Cook v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1733 | 3:12-cv-02775-K | Draney et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 1734 | 3:12-cv-02776-K | Bobal et al v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1735 | 3:12-cv-02777-K | Beale v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1736 | 3:12-cv-02778-K | Tatum et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 1737 | 3:12-cv-02779-K | Schwob et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 1738 | 3:12-cv-02780-K | Brown et al v. Johnson & Johnson Services, | | | 8/14/2012 |
| 1739 | 3:12-cv-02781-K | Poor et al v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1740 | 3:12-cv-02782-K | Northern v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1741 | 3:12-cv-02784-K | Lindsey et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 1742 | 3:12-cv-02785-K | De Salme et al v. DePuy Orthopaedics, Inc. | | | 8/14/2012 |
| 1743 | 3:12-cv-02786-K | Sampleton v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 1744 | 3:12-cv-02787-K | Leverett v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1745 | 3:12-cv-02788-K | Powell v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1746 | 3:12-cv-02789-K | Ling et al v. Johnson & Johnson Services, | | | 8/14/2012 |
| 1747 | 3:12-cv-02790-K | Gibour v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1748 | 3:12-cv-02791-K | Arcuri v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1749 | 3:12-cv-02792-K | Lynch v. DePuy Orthopaedics, Inc. | Ohio Northern | 1:12-cv-01823 | 8/14/2012 |
| 1750 | 3:12-cv-02793-K | Broussard v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1751 | 3:12-cv-02794-K | Flynn v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02444 | 8/14/2012 |
| 1752 | 3:12-cv-02795-K | Kawalkiewicz v. DePuy Orthopaedics Inc et | | | 8/14/2012 |

| | | | | | |
|---|---|---|---|---|---|
| 1753 | 3:12-cv-02796-K | Humphrey et al v. DePuy Orthopaedics, Inc. | | | 8/14/2012 |
| 1754 | 3:12-cv-02798-K | Hicks v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 1755 | 3:12-cv-02799-K | McCamey v. Johnson & Johnson Inc et al | Alabama | 5:12-cv-02498 | 8/14/2012 |
| 1756 | 3:12-cv-02802-K | Nicholson v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02497 | 8/14/2012 |
| 1757 | 3:12-cv-02809-K | Brown et al v. DePuy Orthopaedics, Inc. et | | | 8/15/2012 |
| 1758 | 3:12-cv-02810-K | Mayorgas et al v. DePuy Orthopaedics, Inc. | | | 8/15/2012 |
| 1759 | 3:12-cv-02811-K | Collins et al v. DePuy Orthopaedics, Inc. et | | | 8/15/2012 |
| 1760 | 3:12-cv-02812-K | Finamore v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1761 | 3:12-cv-02813-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1762 | 3:12-cv-02815-K | Moten et al v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1763 | 3:12-cv-02816-K | Hernandez et al v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1764 | 3:12-cv-02817-K | Rowe v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1765 | 3:12-cv-02820-K | Dunlevy et al v. Johnson & Johnson | | | 8/15/2012 |
| 1766 | 3:12-cv-02821-K | Espindola v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1767 | 3:12-cv-02822-K | Harrison v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1768 | 3:12-cv-02825-K | Paul v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1769 | 3:12-cv-02835-K | Bradford et al v. Johnson & Johnson Services, Inc. et al | | | 8/15/2012 |
| 1770 | 3:12-cv-02836-K | Huckaby v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1771 | 3:12-cv-02837-K | Purnell v. DePuy Products, Inc. et al | | | 8/15/2012 |
| 1772 | 3:12-cv-02839-K | Allen v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 1773 | 3:12-cv-02840-K | Drumm v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1774 | 3:12-cv-02841-K | Hecht v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02447 | 8/16/2012 |
| 1775 | 3:12-cv-02842-K | Cole v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02450 | 8/16/2012 |
| 1776 | 3:12-cv-02843-K | Booth v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02432 | 8/16/2012 |
| 1777 | 3:12-cv-02844-K | Vaughn v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-03465 | 8/16/2012 |
| 1778 | 3:12-cv-02845-K | Booher v. Depuy Orthopedics, Inc. et al | Florida Middle | 2:12-cv-00385 | 8/16/2012 |
| 1779 | 3:12-cv-02846-K | Harris v. DePuy Orthopaedics, Inc. et al | Georgia | 1:12-cv-02596 | 8/16/2012 |
| 1780 | 3:12-cv-02847-K | McDaniel et al v. DePuy, Inc. et al | | | 8/16/2012 |
| 1781 | 3:12-cv-02848-K | Brooks v. Depuy Orthopedics, Inc. et al | Florida Middle | 2:12-cv-00401 | 8/16/2012 |
| 1782 | 3:12-cv-02849-K | Dunn et al v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02569 | 8/16/2012 |
| 1783 | 3:12-cv-02850-K | Archer v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1784 | 3:12-cv-02851-K | Abdul-Wali v. DePuy Orthopaedics, Inc. et | | | 8/16/2012 |
| 1785 | 3:12-cv-02852-K | Szukhent et al v. DePuy Orthopaedics, Inc. | Michigan | 2:12-cv-12959 | 8/16/2012 |
| 1786 | 3:12-cv-02853-K | Lynch v. DePuy Orthopaedics, Inc., et al | Pennsylvania | 2:12-cv-03913 | 8/16/2012 |
| 1787 | 3:12-cv-02854-K | Smith v. DePuy Orthopaedics Inc et al | Nebraska | 8:12-cv-00257 | 8/16/2012 |
| 1788 | 3:12-cv-02855-K | Sampsel v. DePuy, Inc. et al | | | 8/16/2012 |
| 1789 | 3:12-cv-02856-K | Maresh v. DePuy Orthopaedics, Inc. | Nebraska | 8:12-cv-00258 | 8/16/2012 |
| 1790 | 3:12-cv-02857-K | Alvarado v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |

| 1791 | 3:12-cv-02858-K | Beall v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
|------|-----------------|------------------------------------------------|---------|----------------|-----------|
| 1792 | 3:12-cv-02859-K | Barrett et al v. DePuy, Inc. et al | | | 8/16/2012 |
| 1793 | 3:12-cv-02861-K | Allen v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1794 | 3:12-cv-02862-K | Bishop v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1795 | 3:12-cv-02863-K | Boyles v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1796 | 3:12-cv-02864-K | Brock v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1797 | 3:12-cv-02865-K | Clavel et al v. DePuy Orthopaedics, Inc. et | | | 8/16/2012 |
| 1798 | 3:12-cv-02866-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1799 | 3:12-cv-02867-K | Herold v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1800 | 3:12-cv-02868-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1801 | 3:12-cv-02869-K | Case v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1802 | 3:12-cv-02871-K | Durry v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1803 | 3:12-cv-02873-K | Eaton v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1804 | 3:12-cv-02874-K | Nunnelly v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1805 | 3:12-cv-02875-K | Evans v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1806 | 3:12-cv-02876-K | Fakhoorian v. DePuy Orthopaedics, Inc. et | | | 8/16/2012 |
| 1807 | 3:12-cv-02877-K | Freeney v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1808 | 3:12-cv-02878-K | Giles v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1809 | 3:12-cv-02880-K | Moran v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1810 | 3:12-cv-02881-K | Gisler v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1811 | 3:12-cv-02882-K | Hardiman v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1812 | 3:12-cv-02883-K | Henderson v. DePuy Orthopaedics, Inc. et | | | 8/16/2012 |
| 1813 | 3:12-cv-02884-K | Hines v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1814 | 3:12-cv-02885-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1815 | 3:12-cv-02886-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1816 | 3:12-cv-02887-K | Keller v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1817 | 3:12-cv-02888-K | Cody v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1818 | 3:12-cv-02889-K | Lawrence-Hall v. DePuy Orthopaedics, Inc. | | | 8/16/2012 |
| 1819 | 3:12-cv-02890-K | Lino v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1820 | 3:12-cv-02891-K | Cook et al v. DePuy, Inc. et al | | | 8/16/2012 |
| 1821 | 3:12-cv-02892-K | DeBoard v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1822 | 3:12-cv-02894-K | Lively v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1823 | 3:12-cv-02895-K | Hebron v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1824 | 3:12-cv-02896-K | Perez v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1825 | 3:12-cv-02899-K | Pruitt v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00407 | 8/16/2012 |
| 1826 | 3:12-cv-02900-K | Tysmans v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1827 | 3:12-cv-02901-K | Rice v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1828 | 3:12-cv-02902-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |

| 1829 | 3:12-cv-02903-K | Misko v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00409 | 8/16/2012 |
|------|-----------------|----------------------------------------|------------------|---------------|-----------|
| 1830 | 3:12-cv-02904-K | Richmond v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1831 | 3:12-cv-02905-K | Gilstrap v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1832 | 3:12-cv-02906-K | Rodriguez v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1833 | 3:12-cv-02907-K | Roth v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1834 | 3:12-cv-02908-K | Annable v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1835 | 3:12-cv-02909-K | Servant v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1836 | 3:12-cv-02910-K | Fields v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1837 | 3:12-cv-02911-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1838 | 3:12-cv-02913-K | Ames et al v. Johnson & Johnson, Inc. et al | | | 8/16/2012 |
| 1839 | 3:12-cv-02914-K | Tart v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1840 | 3:12-cv-02915-K | Warner v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1841 | 3:12-cv-02916-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1842 | 3:12-cv-02917-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1843 | 3:12-cv-02918-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1844 | 3:12-cv-02919-K | Avants v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1845 | 3:12-cv-02920-K | Ho v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1846 | 3:12-cv-02922-K | Washington v. DePuy Orthopaedics Inc et | | | 8/16/2012 |
| 1847 | 3:12-cv-02924-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1848 | 3:12-cv-02926-K | Talley v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1849 | 3:12-cv-02930-K | Bivins v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1850 | 3:12-cv-02931-K | Bryant v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1851 | 3:12-cv-02932-K | Butler v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1852 | 3:12-cv-02933-K | Butler v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1853 | 3:12-cv-02934-K | Campbell v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 1854 | 3:12-cv-02937-K | Holscher v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1855 | 3:12-cv-02938-K | Ivey v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1856 | 3:12-cv-02939-K | Long v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1857 | 3:12-cv-02940-K | Smith v. Johnson & Johnson et al | | | 8/17/2012 |
| 1858 | 3:12-cv-02941-K | Martinez et al v. DePuy Orthopaedics, Inc. | | | 8/17/2012 |
| 1859 | 3:12-cv-02942-K | Gonzalez v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1860 | 3:12-cv-02943-K | McCoy v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1861 | 3:12-cv-02944-K | Phinney v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1862 | 3:12-cv-02945-K | Sutton v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1863 | 3:12-cv-02946-K | Winslow v. Johnson & Johnson Services, Inc. et al | | | 8/17/2012 |
| 1864 | 3:12-cv-02947-K | Mulligan et al v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1865 | 3:12-cv-02948-K | Klein et al v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1866 | 3:12-cv-02949-K | Brown et al v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |

| 1867 | 3:12-cv-02952-K | Wagner v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
|------|-----------------|------------------------------------------|---|---|-----------|
| 1868 | 3:12-cv-02953-K | Riggs et al v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1869 | 3:12-cv-02955-K | Johnson et al v. DePuy Orthopaedics, Inc. | | | 8/17/2012 |
| 1870 | 3:12-cv-02956-K | Bentley et al v. DePuy Orthopaedics, Inc. et | | | 8/17/2012 |
| 1871 | 3:12-cv-02957-K | Tovani v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1872 | 3:12-cv-02961-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1873 | 3:12-cv-02962-K | Murray v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1874 | 3:12-cv-02963-K | Naveroski et al v. DePuy Orthopaedics, Inc. | | | 8/17/2012 |
| 1875 | 3:12-cv-02965-K | Ninos v. Johnson & Johnson Services, Inc. | | | 8/17/2012 |
| 1876 | 3:12-cv-02966-K | Pagani et al v. DePuy Orthopaedics, Inc. et | | | 8/17/2012 |
| 1877 | 3:12-cv-02969-K | Britz v. DePuy Orthopaedics Inc et al | | | 8/17/2012 |
| 1878 | 3:12-cv-02971-K | Shamiddeen v. DePuy Orthopaedics, Inc. et | | | 8/17/2012 |
| 1879 | 3:12-cv-02972-K | Freeman v. Depuy Orthopedics, Inc. et al | Florida Middle | 2:12-cv-00400 | 8/17/2012 |
| 1880 | 3:12-cv-02977-K | Steiner v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 1881 | 3:12-cv-02980-K | Diamond v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1882 | 3:12-cv-02981-K | King v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1883 | 3:12-cv-02982-K | Shiflet v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1884 | 3:12-cv-02983-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1885 | 3:12-cv-02985-K | Harback v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1886 | 3:12-cv-02986-K | Petrillo v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1887 | 3:12-cv-02987-K | Crum v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1888 | 3:12-cv-02988-K | Denham v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1889 | 3:12-cv-02989-K | Kennedy v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1890 | 3:12-cv-02990-K | Long v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1891 | 3:12-cv-02991-K | Means v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1892 | 3:12-cv-02992-K | Sales v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1893 | 3:12-cv-02993-K | Sipp v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1894 | 3:12-cv-02994-K | White v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1895 | 3:12-cv-02995-K | Askew v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1896 | 3:12-cv-02996-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1897 | 3:12-cv-02997-K | Haynes v. DePuy International Limited et al | | | 8/19/2012 |
| 1898 | 3:12-cv-02998-K | Jeleniewski v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1899 | 3:12-cv-02999-K | Lackert v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1900 | 3:12-cv-03000-K | Londeree v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1901 | 3:12-cv-03001-K | Rose v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1902 | 3:12-cv-03002-K | Sellers v. DePuy, Inc. et al | | | 8/19/2012 |

| 1903 | 3:12-cv-03003-K | Sewell v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
|---|---|---|---|---|---|
| 1904 | 3:12-cv-03004-K | Tillery v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1905 | 3:12-cv-03005-K | Hargett v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1906 | 3:12-cv-03006-K | Maris v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1907 | 3:12-cv-03007-K | Warden v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1908 | 3:12-cv-03008-K | Williams-Wentz v. DePuy Orthopaedics, | | | 8/19/2012 |
| 1909 | 3:12-cv-03009-K | Castillo v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1910 | 3:12-cv-03010-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1911 | 3:12-cv-03011-K | Cockrill v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1912 | 3:12-cv-03012-K | Connell v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1913 | 3:12-cv-03013-K | Gordon v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 1914 | 3:12-cv-03014-K | Parsell v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1915 | 3:12-cv-03015-K | Pecorelli et al v. DePuy Orthopaedics, Inc. | | | 8/20/2012 |
| 1916 | 3:12-cv-03016-K | Randle v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1917 | 3:12-cv-03017-K | Rardin et al v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1918 | 3:12-cv-03018-K | Schubert v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1919 | 3:12-cv-03019-K | Sullivan v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1920 | 3:12-cv-03020-K | Thomas et al v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1921 | 3:12-cv-03021-K | Truninger et al v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1922 | 3:12-cv-03022-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1923 | 3:12-cv-03023-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1924 | 3:12-cv-03024-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1925 | 3:12-cv-03025-K | Williams et al v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1926 | 3:12-cv-03027-K | O'Neill v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1927 | 3:12-cv-03028-K | Sanchez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1928 | 3:12-cv-03029-K | Powell v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1929 | 3:12-cv-03030-K | Watkins v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1930 | 3:12-cv-03034-K | Rodriguez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1931 | 3:12-cv-03035-K | Chaffeur v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1932 | 3:12-cv-03036-K | Robinson et al v DePuy Orthopaedics Inc et | | | 8/20/2012 |
| 1933 | 3:12-cv-03040-K | Seals v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1934 | 3:12-cv-03041-K | Lizak v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1935 | 3:12-cv-03043-K | Teague v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1936 | 3:12-cv-03044-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |

| 1937 | 3:12-cv-03045-K | McKee v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
|---|---|---|---|---|---|
| 1938 | 3:12-cv-03046-K | Wolfson v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1939 | 3:12-cv-03047-K | Bozeman v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1940 | 3:12-cv-03048-K | Manns v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1941 | 3:12-cv-03049-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1942 | 3:12-cv-03050-K | Clifton v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1943 | 3:12-cv-03051-K | Breitling v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1944 | 3:12-cv-03052-K | Demmer v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1945 | 3:12-cv-03053-K | Booze v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1946 | 3:12-cv-03054-K | Christy v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1947 | 3:12-cv-03056-K | Fish v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1948 | 3:12-cv-03057-K | Herrington v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 1949 | 3:12-cv-03058-K | Key v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1950 | 3:12-cv-03059-K | McManus v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1951 | 3:12-cv-03061-K | LaFontaine v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 1952 | 3:12-cv-03062-K | Watts v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1953 | 3:12-cv-03063-K | Petterson v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1954 | 3:12-cv-03064-K | Brown v. DePuy International Limited et al | | | 8/20/2012 |
| 1955 | 3:12-cv-03065-K | Delaney v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1956 | 3:12-cv-03066-K | Robert L. Reed v. DePuy Orthopaedics, Inc. | | | 8/21/2012 |
| 1957 | 3:12-cv-03067-K | Godwin v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1958 | 3:12-cv-03068-K | Hayles v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1959 | 3:12-cv-03069-K | Smith v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1960 | 3:12-cv-03070-K | Willinger v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1961 | 3:12-cv-03071-K | Cunningham v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1962 | 3:12-cv-03072-K | Everett v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1963 | 3:12-cv-03073-K | Hughes v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1964 | 3:12-cv-03074-K | Garvin v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1965 | 3:12-cv-03075-K | Hill v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 1966 | 3:12-cv-03076-K | Gilmore v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1967 | 3:12-cv-03077-K | La Pearl v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1968 | 3:12-cv-03078-K | Leonard v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1969 | 3:12-cv-03079-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1970 | 3:12-cv-03080-K | McDonnell v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 1971 | 3:12-cv-03081-K | Melendez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1972 | 3:12-cv-03082-K | Moran v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1973 | 3:12-cv-03083-K | Courtney v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1974 | 3:12-cv-03084-K | Starling v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1975 | 3:12-cv-03085-K | Castle v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1976 | 3:12-cv-03086-K | Jaffe et al v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1977 | 3:12-cv-03087-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1978 | 3:12-cv-03088-K | Johnston v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1979 | 3:12-cv-03089-K | Kennedy v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |

| 1980 | 3:12-cv-03090-K | Ledbetter v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
|---|---|---|---|---|---|
| 1981 | 3:12-cv-03091-K | Stofan v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1982 | 3:12-cv-03092-K | Coates v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1983 | 3:12-cv-03093-K | Cook v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1984 | 3:12-cv-03094-K | Aldridge v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1985 | 3:12-cv-03095-K | Covert v. DePuy International Limited et al | | | 8/20/2012 |
| 1986 | 3:12-cv-03096-K | Bullock v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1987 | 3:12-cv-03097-K | Gomez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1988 | 3:12-cv-03098-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1989 | 3:12-cv-03099-K | Storr v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1990 | 3:12-cv-03100-K | McGough v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1991 | 3:12-cv-03101-K | Wheeless v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1992 | 3:12-cv-03102-K | Jordon v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1993 | 3:12-cv-03103-K | Reddington v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 1994 | 3:12-cv-03104-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1995 | 3:12-cv-03105-K | Hoel v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1996 | 3:12-cv-03106-K | Honnold v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1997 | 3:12-cv-03107-K | Stuart v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1998 | 3:12-cv-03108-K | Neal v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 1999 | 3:12-cv-03109-K | LeDuff et al v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 2000 | 3:12-cv-03110-K | Hand v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2001 | 3:12-cv-03111-K | Schultz et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2012 |
| 2002 | 3:12-cv-03112-K | Kirby v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2003 | 3:12-cv-03113-K | Liebman v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2004 | 3:12-cv-03114-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2005 | 3:12-cv-03115-K | Cole v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2006 | 3:12-cv-03116-K | Redmond v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2007 | 3:12-cv-03117-K | Gongwer et al v. DePuy Orthopaedics, Inc. | | | 8/21/2012 |
| 2008 | 3:12-cv-03118-K | Young v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2009 | 3:12-cv-03120-K | Thurgood v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2010 | 3:12-cv-03121-K | Sorrell et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2012 |
| 2011 | 3:12-cv-03124-K | Herwick v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2012 | 3:12-cv-03126-K | Napier v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2013 | 3:12-cv-03127-K | Hall Harris v DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2014 | 3:12-cv-03128-K | Owens Stephen v Johnson & Johnson | | | 8/21/2012 |
| 2015 | 3:12-cv-03129-K | Varady v DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2016 | 3:12-cv-03130-K | Bowden v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2017 | 3:12-cv-03131-K | Batalitzky v. DePuy, Inc. et al | | | 8/21/2012 |
| 2018 | 3:12-cv-03132-K | Walley v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2019 | 3:12-cv-03133-K | Goodwin, Jr. v. DePuy, Inc. et al | | | 8/21/2012 |
| 2020 | 3:12-cv-03137-K | Fulton v. Johnson & Johnson Services, Inc. | | | 8/21/2012 |
| 2021 | 3:12-cv-03138-K | Adams v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2022 | 3:12-cv-03140-K | Cortes v. Johnson & Johnson Services, Inc. | | | 8/21/2012 |
| 2023 | 3:12-cv-03141-K | Birdwell et al v. Johnson & Johnson | | | 8/21/2012 |
| 2024 | 3:12-cv-03143-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |

| | | | | | |
|---|---|---|---|---|---|
| 2025 | 3:12-cv-03146-K | Masters v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2026 | 3:12-cv-03147-K | Schleser et al v. DePuy Orthopaedics, Inc. | | | 8/21/2012 |
| 2027 | 3:12-cv-03153-K | Bonnette v. DePuy Inc et al | | | 8/21/2012 |
| 2028 | 3:12-cv-03154-K | Azeez et al v. DePuy Inc et al | | | 8/21/2012 |
| 2029 | 3:12-cv-03156-K | Davies v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2030 | 3:12-cv-03157-K | Burt v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2031 | 3:12-cv-03158-K | Malish v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 2032 | 3:12-cv-03159-K | Sumner v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2033 | 3:12-cv-03160-K | Gilbert v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2034 | 3:12-cv-03161-K | Gilchrist v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2035 | 3:12-cv-03162-K | Hummel v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2036 | 3:12-cv-03163-K | Kay et al v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 2037 | 3:12-cv-03164-K | O'Kelley v. Johnson & Johnson Services, Inc. | | | 8/22/2012 |
| 2038 | 3:12-cv-03165-K | Tapp v. Johnson & Johnson Services Inc et | | | 8/22/2012 |
| 2039 | 3:12-cv-03166-K | Ramos v. Johnson & Johnson Services, Inc. | | | 8/22/2012 |
| 2040 | 3:12-cv-03167-K | Plez v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2041 | 3:12-cv-03168-K | Hartzell v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2042 | 3:12-cv-03170-K | Garza v. Johnson & Johnson Services, Inc. | | | 8/22/2012 |
| 2043 | 3:12-cv-03172-K | Matheny v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2044 | 3:12-cv-03174-K | Ward v. Johnson & Johnson Services, Inc. et | | | 8/22/2012 |
| 2045 | 3:12-cv-03175-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2046 | 3:12-cv-03178-K | Johnson et al v. DePuy Orthopaedics, Inc. | | | 8/22/2012 |
| 2047 | 3:12-cv-03179-K | Anderson et al v. DePuy Orthopaedics, Inc. | | | 8/22/2012 |
| 2048 | 3:12-cv-03180-K | Brozzetti v. Johnson & Johnson Services, | | | 8/22/2012 |
| 2049 | 3:12-cv-03182-K | Bonett et al v. DePuy Inc et al | | | 8/22/2012 |
| 2050 | 3:12-cv-03184-K | Barnett v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2051 | 3:12-cv-03185-K | Edith v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2052 | 3:12-cv-03186-K | Strange v. Johnson & Johnson Services, Inc. | | | 8/22/2012 |
| 2053 | 3:12-cv-03187-K | Edwards v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2054 | 3:12-cv-03189-K | Hereford v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2055 | 3:12-cv-03190-K | Chavez v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2056 | 3:12-cv-03191-K | Hocker v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2057 | 3:12-cv-03192-K | Lymon v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2058 | 3:12-cv-03193-K | Damico v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2059 | 3:12-cv-03194-K | Oakes v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2060 | 3:12-cv-03195-K | Reed v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2061 | 3:12-cv-03197-K | Deangelis v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2062 | 3:12-cv-03198-K | Kelly v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2063 | 3:12-cv-03199-K | Knighton v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2064 | 3:12-cv-03201-K | Bennett v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2065 | 3:12-cv-03202-K | Patel v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2066 | 3:12-cv-03203-K | Bills v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2067 | 3:12-cv-03204-K | Higgs v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2068 | 3:12-cv-03205-K | Carr v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 2069 | 3:12-cv-03206-K | Swanstrom v. DePuy Orthopaedics, Inc. et | | | 8/22/2012 |

| | | | | |
|---|---|---|---|---|
| 2070 | 3:12-cv-03207-K | Gadd v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2071 | 3:12-cv-03208-K | Dodd v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2072 | 3:12-cv-03209-K | Mohan v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2073 | 3:12-cv-03210-K | Duncan v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2074 | 3:12-cv-03211-K | Gaymon v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2075 | 3:12-cv-03212-K | Carter v. DePuy, Inc. et al | | 8/22/2012 |
| 2076 | 3:12-cv-03214-K | Guider v. DePuy, Inc. et al | | 8/22/2012 |
| 2077 | 3:12-cv-03215-K | Hayes v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2078 | 3:12-cv-03217-K | Hill v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2079 | 3:12-cv-03219-K | Evanoff et al v. DePuy Products, Inc. et al | | 8/22/2012 |
| 2080 | 3:12-cv-03220-K | Bowen v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2081 | 3:12-cv-03221-K | Traylor v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2082 | 3:12-cv-03222-K | Oliver v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2083 | 3:12-cv-03223-K | Fedor v. DePuy Orthopaedics Inc et al | | 8/22/2012 |
| 2084 | 3:12-cv-03227-K | Jones et al v. DePuy, Inc. et al | | 8/22/2012 |
| 2085 | 3:12-cv-03228-K | Braddock v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2086 | 3:12-cv-03229-K | Shult v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2087 | 3:12-cv-03230-K | Berry v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2088 | 3:12-cv-03231-K | Diab-Ortiz v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2089 | 3:12-cv-03232-K | Oliver v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2090 | 3:12-cv-03233-K | Oliver, Jr. v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2091 | 3:12-cv-03234-K | Reina et al v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2092 | 3:12-cv-03235-K | Dahl v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2093 | 3:12-cv-03236-K | Frazier v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2094 | 3:12-cv-03237-K | Thomas v. DePuy Orthopaedics, Inc. et al | | 8/22/2012 |
| 2095 | 3:12-cv-03238-K | Wilson v. Depuy Orthopaedics Inc et al | | 8/22/2012 |
| 2096 | 3:12-cv-03239-K | Paige v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2097 | 3:12-cv-03241-K | Hasterock v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2098 | 3:12-cv-03242-K | Hogan v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2099 | 3:12-cv-03243-K | Kennedy v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2100 | 3:12-cv-03244-K | Klosski v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2101 | 3:12-cv-03245-K | McBride v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2102 | 3:12-cv-03246-K | Smith v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2103 | 3:12-cv-03248-K | Baum v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2104 | 3:12-cv-03249-K | Fladness v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2105 | 3:12-cv-03250-K | Love v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2106 | 3:12-cv-03252-K | Flowers v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2107 | 3:12-cv-03253-K | Murphy v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2108 | 3:12-cv-03256-K | Polanco v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2109 | 3:12-cv-03259-K | Whybrew v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2110 | 3:12-cv-03260-K | Shilts v. DePuy Orthopaedics, Inc. et al | | 8/23/2012 |
| 2111 | 3:12-cv-03263-K | Brown v. DePuy Inc et al | | 8/23/2012 |
| 2112 | 3:12-cv-03265-K | Banks et al v. DePuy Orthopaedics, Inc. et | | 8/23/2012 |
| 2113 | 3:12-cv-03266-K | Szpiro et al v. DePuy Orthopaedics, Inc. et | | 8/23/2012 |
| 2114 | 3:12-cv-03268-K | Kampfe et al v. DePuy Orthopaedics, Inc. et | | 8/23/2012 |

| | | | | | |
|---|---|---|---|---|---|
| 2115 | 3:12-cv-03269-K | Mills v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2116 | 3:12-cv-03271-K | Hack et al v. DePuy, Inc. et al | | | 8/23/2012 |
| 2117 | 3:12-cv-03272-K | Grunden v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2118 | 3:12-cv-03273-K | Holmes v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2119 | 3:12-cv-03274-K | Hall v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2120 | 3:12-cv-03275-K | Berardi, Jr. et al v. DePuy Inc et al | | | 8/23/2012 |
| 2121 | 3:12-cv-03276-K | Morrison v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2122 | 3:12-cv-03278-K | Cooper v. DePuy, Inc. et al | | | 8/23/2012 |
| 2123 | 3:12-cv-03279-K | Myers v. DePuy, Inc. et al | | | 8/23/2012 |
| 2124 | 3:12-cv-03280-K | Cannon v. DePuy, Inc. et al | | | 8/23/2012 |
| 2125 | 3:12-cv-03282-K | Boelter v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2126 | 3:12-cv-03283-K | Cobeligh v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2127 | 3:12-cv-03284-K | Erickson v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2128 | 3:12-cv-03285-K | Garduno v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2129 | 3:12-cv-03287-K | Kia v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2130 | 3:12-cv-03289-K | Ledbetter v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2131 | 3:12-cv-03290-K | Markham v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2132 | 3:12-cv-03291-K | Torocsik v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2133 | 3:12-cv-03292-K | Manzer v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2134 | 3:12-cv-03293-K | Caldwell v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2135 | 3:12-cv-03296-K | Hood v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2136 | 3:12-cv-03297-K | Igoe v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2137 | 3:12-cv-03298-K | Hinds v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2138 | 3:12-cv-03299-K | Jacobs v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2139 | 3:12-cv-03300-K | Jackson v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2140 | 3:12-cv-03301-K | Gulledge v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2141 | 3:12-cv-03302-K | Webb et al v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 2142 | 3:12-cv-03304-K | Krebs v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2143 | 3:12-cv-03307-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2144 | 3:12-cv-03310-K | Neely v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2145 | 3:12-cv-03311-K | Bonilla et al v. DePuy Inc et al | | | 8/23/2012 |
| 2146 | 3:12-cv-03312-K | Spahn v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2147 | 3:12-cv-03313-K | Evans et al v. DePuy Orthopaedics, Inc. et al | California | 4:12-cv-03891 | 8/24/2012 |
| 2148 | 3:12-cv-03314-K | Kossman et al v. DePuy Orthopaedics, Inc. | California | 3:12-cv-03886 | 8/24/2012 |
| 2149 | 3:12-cv-03315-K | Herman v. DePuy Orthopaedics Inc. et al | California | 3:12-cv-03887 | 8/24/2012 |
| 2150 | 3:12-cv-03316-K | Pressler et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-03889 | 8/24/2012 |
| 2151 | 3:12-cv-03317-K | Kelly v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2152 | 3:12-cv-03318-K | Womack v. DePuy, Inc. et al | | | 8/23/2012 |
| 2153 | 3:12-cv-03319-K | Jasper v. DePuy Orthopaedics, Inc. et al | Kentucky | 6:12-cv-00160 | 8/24/2012 |
| 2154 | 3:12-cv-03320-K | Tribble et al v. DePuy, Inc. et al | | | 8/23/2012 |
| 2155 | 3:12-cv-03321-K | Kolak v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2156 | 3:12-cv-03322-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2157 | 3:12-cv-03323-K | Willis v. DePuy, Inc. et al | | | 8/23/2012 |
| 2158 | 3:12-cv-03324-K | Simpson v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2159 | 3:12-cv-03325-K | Jacques v. DePuy, Inc. et al | | | 8/23/2012 |
| 2160 | 3:12-cv-03327-K | Warfield v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2161 | 3:12-cv-03329-K | Freeman et al v. DePuy, Inc. et al | | | 8/23/2012 |

| 2162 | 3:12-cv-03330-K | Padilla et al v. DePuy, Inc. et al | | | 8/23/2012 |
|---|---|---|---|---|---|
| 2163 | 3:12-cv-03331-K | Bordley v. DePuy Inc et al | | | 8/23/2012 |
| 2164 | 3:12-cv-03332-K | Olsen v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2165 | 3:12-cv-03333-K | Omopekun v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2166 | 3:12-cv-03334-K | Betty v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2167 | 3:12-cv-03335-K | Onderko v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2168 | 3:12-cv-03336-K | Kiefer v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2169 | 3:12-cv-03337-K | Brancati v. DePuy Inc et al | | | 8/23/2012 |
| 2170 | 3:12-cv-03338-K | Lipke v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2171 | 3:12-cv-03339-K | Orshoski v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2172 | 3:12-cv-03340-K | Borowski v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2173 | 3:12-cv-03341-K | Brooks v. DePuy Inc et al | | | 8/23/2012 |
| 2174 | 3:12-cv-03342-K | Zacher v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2175 | 3:12-cv-03343-K | Carr v. DePuy Inc et al | | | 8/23/2012 |
| 2176 | 3:12-cv-03344-K | Niemeier v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2177 | 3:12-cv-03346-K | Cobb v. DePuy Inc et al | | | 8/23/2012 |
| 2178 | 3:12-cv-03347-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2179 | 3:12-cv-03348-K | Huger v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2180 | 3:12-cv-03349-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2181 | 3:12-cv-03350-K | Perez v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2182 | 3:12-cv-03351-K | Collins v. DePuy Inc et al | | | 8/24/2012 |
| 2183 | 3:12-cv-03352-K | Edmond v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2184 | 3:12-cv-03353-K | Elrod v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2185 | 3:12-cv-03355-K | Fincher v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2186 | 3:12-cv-03356-K | Wilson et al v. Johnson & Johnson Services, | | | 8/24/2012 |
| 2187 | 3:12-cv-03357-K | Newton v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2188 | 3:12-cv-03358-K | Butler v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2189 | 3:12-cv-03359-K | Frick et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2190 | 3:12-cv-03360-K | Dye v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2191 | 3:12-cv-03362-K | McBride v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2192 | 3:12-cv-03363-K | Garcia v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2193 | 3:12-cv-03364-K | Silas v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2194 | 3:12-cv-03365-K | Scoggins v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2195 | 3:12-cv-03366-K | Mallory v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2196 | 3:12-cv-03368-K | Melvin v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2197 | 3:12-cv-03369-K | Nation v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2198 | 3:12-cv-03370-K | Ingalls v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2199 | 3:12-cv-03371-K | Taffurelli v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2200 | 3:12-cv-03373-K | Tanner v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 2201 | 3:12-cv-03375-K | Hamilton v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2202 | 3:12-cv-03376-K | Weber v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |

| 2203 | 3:12-cv-03385-K | Harris v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
|---|---|---|---|---|---|
| 2204 | 3:12-cv-03386-K | Uptegrove et al v. Johnson & Johnson Services, Inc. et al | | | 8/24/2012 |
| 2205 | 3:12-cv-03387-K | Self v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2206 | 3:12-cv-03389-K | Hausmann et al v. DePuy Orthopaedics Inc | | | 8/24/2012 |
| 2207 | 3:12-cv-03390-K | Murray v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2208 | 3:12-cv-03391-K | Hendrickson v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2209 | 3:12-cv-03394-K | Hinds v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2210 | 3:12-cv-03395-K | Black v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2211 | 3:12-cv-03398-K | Hobbs et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2212 | 3:12-cv-03399-K | Speelman et al v. Johnson & Johnson | | | 8/24/2012 |
| 2213 | 3:12-cv-03400-K | Hooker v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2214 | 3:12-cv-03401-K | Newby v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2215 | 3:12-cv-03403-K | Chaffee v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2216 | 3:12-cv-03408-K | Dickey v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2217 | 3:12-cv-03410-K | Katz et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2218 | 3:12-cv-03412-K | Hobbs-Geter v. DePuy Orthopaedics, Inc. et | | | 8/24/2012 |
| 2219 | 3:12-cv-03413-K | Kelling et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2220 | 3:12-cv-03415-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2221 | 3:12-cv-03416-K | Preston v. DePuy Orthpaedics Inc. et al | | | 8/24/2012 |
| 2222 | 3:12-cv-03417-K | Quarles v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2223 | 3:12-cv-03418-K | Leffler v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2224 | 3:12-cv-03419-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2225 | 3:12-cv-03420-K | Ray v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2226 | 3:12-cv-03421-K | Bertram v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2227 | 3:12-cv-03422-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2228 | 3:12-cv-03425-K | Lucash et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2229 | 3:12-cv-03427-K | Simms v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2230 | 3:12-cv-03429-K | Sharp v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2231 | 3:12-cv-03430-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2232 | 3:12-cv-03432-K | McNeill v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2233 | 3:12-cv-03433-K | Hanson v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2234 | 3:12-cv-03435-K | Dangerfield Sr. v. DePuy Orthopaedics, Inc. | | | 8/24/2012 |
| 2235 | 3:12-cv-03436-K | Meyer v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2236 | 3:12-cv-03437-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2237 | 3:12-cv-03438-K | Hillis v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2238 | 3:12-cv-03439-K | Mikov v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2239 | 3:12-cv-03440-K | Purvis v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2240 | 3:12-cv-03441-K | Mamales v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2241 | 3:12-cv-03442-K | Self v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2242 | 3:12-cv-03443-K | Patterson v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2243 | 3:12-cv-03444-K | Wiggins v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2244 | 3:12-cv-03445-K | Mudryk v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2245 | 3:12-cv-03446-K | Rone et al v. Johnson and Johnson Services | | | 8/24/2012 |
| 2246 | 3:12-cv-03447-K | Pettrey v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |

| 2247 | 3:12-cv-03448-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
|---|---|---|---|---|---|
| 2248 | 3:12-cv-03449-K | Sparks v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2249 | 3:12-cv-03450-K | Savoy et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2250 | 3:12-cv-03451-K | Hebden v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2251 | 3:12-cv-03452-K | Twine v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2252 | 3:12-cv-03453-K | Walters v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2253 | 3:12-cv-03454-K | Feldman-Kravitz et al v. DePuy | | | 8/24/2012 |
| 2254 | 3:12-cv-03455-K | Vaia et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2255 | 3:12-cv-03456-K | Ascua v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2256 | 3:12-cv-03457-K | Kearney v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2257 | 3:12-cv-03458-K | Walters v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2258 | 3:12-cv-03459-K | Vickrey v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2259 | 3:12-cv-03460-K | Welch v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2260 | 3:12-cv-03462-K | Coley v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2261 | 3:12-cv-03463-K | Newton-Stewart et al v. DePuy | | | 8/24/2012 |
| 2262 | 3:12-cv-03465-K | Quinn v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2263 | 3:12-cv-03466-K | Range v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2264 | 3:12-cv-03467-K | Ricker v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2265 | 3:12-cv-03468-K | Rodriguez et al v. DePuy Inc et al | | | 8/24/2012 |
| 2266 | 3:12-cv-03469-K | Ross v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2267 | 3:12-cv-03470-K | Sotelo et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2268 | 3:12-cv-03471-K | Tanner v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2269 | 3:12-cv-03473-K | Taylor v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2270 | 3:12-cv-03474-K | Thomas et al v. DePuy Orthopaedics Inc et | | | 8/24/2012 |
| 2271 | 3:12-cv-03475-K | Trojecki et al v. DePuy Orthopaedics Inc et | | | 8/24/2012 |
| 2272 | 3:12-cv-03476-K | Tweed v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2273 | 3:12-cv-03477-K | Gentry-Dillard v. DePuy Orthopaedics, Inc. | | | 8/24/2012 |
| 2274 | 3:12-cv-03478-K | Griffin v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2275 | 3:12-cv-03479-K | Woolum v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2276 | 3:12-cv-03480-K | Kretzer v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2277 | 3:12-cv-03481-K | Gentry v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2278 | 3:12-cv-03482-K | Shernan v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 2279 | 3:12-cv-03483-K | Betz v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2280 | 3:12-cv-03484-K | Terzulli v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2281 | 3:12-cv-03485-K | Prestwich v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 2282 | 3:12-cv-03486-K | Runo v. DePuy Orthopaedics, Inc. et al | | | 8/25/2012 |
| 2283 | 3:12-cv-03487-K | Beltran v. DePuy Orthopaedics, Inc. et al | | | 8/25/2012 |
| 2284 | 3:12-cv-03488-K | Logan v. DePuy Orthopaedics, Inc. et al | | | 8/25/2012 |
| 2285 | 3:12-cv-03489-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 8/25/2012 |
| 2286 | 3:12-cv-03490-K | Sanders v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2287 | 3:12-cv-03491-K | McEnaney v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2288 | 3:12-cv-03492-K | Barton v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2289 | 3:12-cv-03493-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2290 | 3:12-cv-03494-K | Hoage v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2291 | 3:12-cv-03495-K | Frank v. DePuy Orthopaedics Inc et al | | | 8/27/2012 |
| 2292 | 3:12-cv-03496-K | Whittaker v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2293 | 3:12-cv-03498-K | Cole v. DePuy Orthopaedics Inc et al | | | 8/27/2012 |

| 2294 | 3:12-cv-03500-K | Parsons v. DePuy Orthopaedics Inc et al | | | 8/27/2012 |
|---|---|---|---|---|---|
| 2295 | 3:12-cv-03501-K | Ross v. DePuy Orthopaedics Inc et al | | | 8/27/2012 |
| 2296 | 3:12-cv-03503-K | Heywood v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00397 | 8/27/2012 |
| 2297 | 3:12-cv-03504-K | Heywood v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00398 | 8/27/2012 |
| 2298 | 3:12-cv-03505-K | Boulais v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00407 | 8/27/2012 |
| 2299 | 3:12-cv-03506-K | Henise v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2300 | 3:12-cv-03507-K | Shamblin v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00423 | 8/27/2012 |
| 2301 | 3:12-cv-03509-K | Johnson v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00433 | 8/27/2012 |
| 2302 | 3:12-cv-03510-K | Stelmashuk v. DePuy Orthopaedics, Inc. et | Florida Middle | 2:12-cv-00432 | 8/28/2012 |
| 2303 | 3:12-cv-03511-K | Begins v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00441 | 8/27/2012 |
| 2304 | 3:12-cv-03512-K | Didonato v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2305 | 3:12-cv-03514-K | Zaragoza v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 2306 | 3:12-cv-03521-K | Fishman v. DePuy Orthopaedics, Inc. et al | | | 8/28/2012 |
| 2307 | 3:12-cv-03524-K | Carlson v. DePuy Inc et al | | | 8/28/2012 |
| 2308 | 3:12-cv-03526-K | Forsythe v. DePuy Orthopaedics, Inc. et al | | | 8/29/2012 |
| 2309 | 3:12-cv-03527-K | Hunter v. DePuy Orthopaedics Inc et al | | | 8/29/2012 |
| 2310 | 3:12-cv-03528-K | McMurray v. DePuy Orthopaedics Inc et al | | | 8/29/2012 |
| 2311 | 3:12-cv-03529-K | Arthur v. DePuy Orthopaedics Inc et al | | | 8/29/2012 |
| 2312 | 3:12-cv-03534-K | Fanucchi v. DePuy Orthopaedics, Inc. et al | | | 8/29/2012 |
| 2313 | 3:12-cv-03536-K | Reigle et al v. DePuy Orthopaedics, Inc. et | | | 8/29/2012 |
| 2314 | 3:12-cv-03537-K | Vigil v. Johnson & Johnson Services, Inc et | | | 8/29/2012 |
| 2315 | 3:12-cv-03538-K | Smith et al v. DePuy Orthopedics, Inc. et al | Texas Eastern | 1:11-cv-00527 | 8/29/2012 |
| 2316 | 3:12-cv-03540-K | MacFadyen v. DePuy Orthopaedics, Inc. et al | | | 8/29/2012 |
| 2317 | 3:12-cv-03541-K | Collins et al v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02568 | 8/29/2012 |
| 2318 | 3:12-cv-03548-K | McKenzie et al v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2319 | 3:12-cv-03550-K | Baciocco-Beach v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2320 | 3:12-cv-03551-K | Mathis v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2321 | 3:12-cv-03553-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2322 | 3:12-cv-03554-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2323 | 3:12-cv-03556-K | O'Bryan et al v. DePuy Orthopaedics Inc et | | | 8/30/2012 |
| 2324 | 3:12-cv-03557-K | Warner v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2325 | 3:12-cv-03559-K | Dunlap v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2326 | 3:12-cv-03560-K | Garden v. DePuy Orthopaedics, Inc. et al | | | 8/30/2012 |
| 2327 | 3:12-cv-03565-K | Mulford v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-06079 | 8/31/2012 |
| 2328 | 3:12-cv-03588-K | Adkins v. DePuy Orthopaedics, Inc. et al | | | 9/4/2012 |
| 2329 | 3:12-cv-03589-K | Clough v. DePuy Orthopaedics, Inc. et al | | | 9/4/2012 |
| 2330 | 3:12-cv-03591-K | Cooperwood v. DePuy Orthopaedics, Inc. et | | | 9/4/2012 |
| 2331 | 3:12-cv-03593-K | Phillips v. DePuy Orthopaedics, Inc. et al | | | 9/4/2012 |
| 2332 | 3:12-cv-03595-K | Wallace v. DePuy Orthopaedics, Inc. et al | | | 9/4/2012 |
| 2333 | 3:12-cv-03606-K | Whitaker v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02018 | 9/5/2012 |
| 2334 | 3:12-cv-03607-K | Franklin v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02017 | 9/5/2012 |
| 2335 | 3:12-cv-03608-K | Crosby v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00430 | 9/5/2012 |

| 2336 | 3:12-cv-03612-K | Alsip v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02015 | 9/5/2012 |
|------|-----------------|------------------------------------------|-----------|---------------|----------|
| 2337 | 3:12-cv-03615-K | Battle v. DePuy Orthopaedics, Inc. et al | | | 9/5/2012 |
| 2338 | 3:12-cv-03616-K | Holden v. DePuy Orthopaedics, Inc. et al | | | 9/4/2012 |
| 2339 | 3:12-cv-03617-K | Boykin v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02016 | 9/5/2012 |
| 2340 | 3:12-cv-03618-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 9/5/2012 |
| 2341 | 3:12-cv-03620-K | Zibull v. DePuy Orthopaedics Inc et al | California | 2:12-cv-01852 | 9/5/2012 |
| 2342 | 3:12-cv-03623-K | Sherman v. DePuy Orthopaedics, Inc. et al | | | 9/5/2012 |
| 2343 | 3:12-cv-03624-K | Brown v. Depuy Orthopaedics Inc et al | Alabama | 5:12-cv-02611 | 9/5/2012 |
| 2344 | 3:12-cv-03626-K | Naugle v. DePuy Orthopaedics, Inc. et al | | | 9/5/2012 |
| 2345 | 3:12-cv-03627-K | Thompson v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-20581 | 9/6/2012 |
| 2346 | 3:12-cv-03628-K | Sparanges v. DePuy Inc et al | | | 9/6/2012 |
| 2347 | 3:12-cv-03630-K | Cochran et al v. DePuy Inc et al | | | 9/6/2012 |
| 2348 | 3:12-cv-03632-K | Choquette et al v. DePuy Orthopaedics Inc | Rhode Island | 1:12-cv-00566 | 9/6/2012 |
| 2349 | 3:12-cv-03636-K | Joress et al v. DePuy Orthopaedics, Inc. et | Florida | 9:12-cv-80873 | 9/6/2012 |
| 2350 | 3:12-cv-03637-K | Nicol v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-02006 | 9/6/2012 |
| 2351 | 3:12-cv-03643-K | Dutton v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00440 | 9/7/2012 |
| 2352 | 3:12-cv-03644-K | Goodman v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00441 | 9/7/2012 |
| 2353 | 3:12-cv-03645-K | Altar v. DePuy Orthopaedics, Inc. et al | | | 9/7/2012 |
| 2354 | 3:12-cv-03649-K | Gusman v. DePuy Orthopaedics, Inc. et al | | | 9/7/2012 |
| 2355 | 3:12-cv-03653-K | Sayers v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00424 | 9/7/2012 |
| 2356 | 3:12-cv-03656-K | Diller v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00409 | 9/7/2012 |
| 2357 | 3:12-cv-03663-K | Mendleski v. DePuy Orthopaedics, Inc. et al | | | 9/7/2012 |
| 2358 | 3:12-cv-03666-K | Allison Kersey et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-06823 | 9/10/2012 |
| 2359 | 3:12-cv-03667-K | Michael Pintilie et al v. DePuy | California | 2:12-cv-06829 | 9/10/2012 |
| 2360 | 3:12-cv-03668-K | Robert Karr v. DePuy Orthopaedics Inc et al | California | 2:12-cv-06897 | 9/10/2012 |
| 2361 | 3:12-cv-03669-K | Antonio Ruggieri et al v. DePuy | California | 2:12-cv-06905 | 9/10/2012 |
| 2362 | 3:12-cv-03671-K | Dorothy Allen v. DePuy Orthopaedics Inc et | California | 2:12-cv-06973 | 9/10/2012 |
| 2363 | 3:12-cv-03672-K | Wilhelmine Coate v. DePuy Orthopaedics, | California | 2:12-cv-06738 | 9/10/2012 |
| 2364 | 3:12-cv-03673-K | Quiet et al v. DePuy Orthopaedics, Inc. et al | | | 9/10/2012 |
| 2365 | 3:12-cv-03676-K | Michael Scivicque et al v. DePuy | | | 9/10/2012 |
| 2366 | 3:12-cv-03677-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 9/10/2012 |
| 2367 | 3:12-cv-03678-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 9/10/2012 |
| 2368 | 3:12-cv-03679-K | Hubbard v. DePuy Orthopaedics, Inc. et al | | | 9/10/2012 |
| 2369 | 3:12-cv-03687-K | Bland v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 2370 | 3:12-cv-03689-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 2371 | 3:12-cv-03690-K | Burkhardt v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 2372 | 3:12-cv-03693-K | Puckett et al v. DePuy Orthopaedics, Inc. et | | | 9/11/2012 |
| 2373 | 3:12-cv-03696-K | Slater v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 2374 | 3:12-cv-03697-K | Stanton v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 2375 | 3:12-cv-03700-K | Cislo v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 2376 | 3:12-cv-03705-K | Donahue v. DePuy Orthopaedics, Inc. et al | | | 9/12/2012 |
| 2377 | 3:12-cv-03706-K | Duerr v. DePuy Orthopaedics, Inc. et al | | | 9/12/2012 |
| 2378 | 3:12-cv-03708-K | Carrieri v. DePuy Orthopaedics Inc et al | | | 9/12/2012 |
| 2379 | 3:12-cv-03710-K | Wahl et al v. DePuy Orthopaedics Inc et al | | | 9/12/2012 |

| 2380 | 3:12-cv-03714-K | Viale v. DePuy Orthopaedics, Inc. et al | | | 9/12/2012 |
|------|-----------------|-----------------------------------------|---|---|-----------|
| 2381 | 3:12-cv-03715-K | Sump v. DePuy Orthopaedics, Inc. et al | | | 9/12/2012 |
| 2382 | 3:12-cv-03722-K | Bemis v. DePuy Orthopaedics, Inc. et al | | | 9/13/2012 |
| 2383 | 3:12-cv-03727-K | Giardino v. DePuy Orthopaedics, Inc. | New York | 6:12-cv-01310 | 9/14/2012 |
| 2384 | 3:12-cv-03734-K | Goldberg et al v. DePuy Orthopaedics | Arizona | 2:12-cv-01685 | 9/14/2012 |
| 2385 | 3:12-cv-03735-K | Martin v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-01229 | 9/14/2012 |
| 2386 | 3:12-cv-03737-K | Groven et al v. Johnson & Johnson Services, | | | 9/14/2012 |
| 2387 | 3:12-cv-03742-K | Haggstrom et al v. DePuy Inc et al | | | 9/14/2012 |
| 2388 | 3:12-cv-03746-K | Price v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-00782 | 9/17/2012 |
| 2389 | 3:12-cv-03749-K | Prince v. DePuy Orthopaedics Inc et al | New Jersey | 1:12-cv-05156 | 9/17/2012 |
| 2390 | 3:12-cv-03750-K | Bowman et al v. Depuy Orthopaedics, Inc | | | 9/17/2012 |
| 2391 | 3:12-cv-03753-K | Preston v. DePuy Orthopaedics, Inc. et al | | | 9/17/2012 |
| 2392 | 3:12-cv-03756-K | Dodson et al v. DePuy Inc et al | | | 9/17/2012 |
| 2393 | 3:12-cv-03758-K | The Estate of Dorothy Herrington v. DePuy | | | 9/17/2012 |
| 2394 | 3:12-cv-03764-K | Basker et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00458 | 9/17/2012 |
| 2395 | 3:12-cv-03766-K | Snipes et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00455 | 9/17/2012 |
| 2396 | 3:12-cv-03767-K | Nolan v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00451 | 9/17/2012 |
| 2397 | 3:12-cv-03768-K | Barner v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00453 | 9/17/2012 |
| 2398 | 3:12-cv-03769-K | Heartfield v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00450 | 9/17/2012 |
| 2399 | 3:12-cv-03773-K | Wilke v. DePuy Orthopaedics, Inc. et al | | | 9/18/2012 |
| 2400 | 3:12-cv-03774-K | Pickrell v. DePuy Orthopaedics, Inc. et al | | | 9/18/2012 |
| 2401 | 3:12-cv-03775-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 9/18/2012 |
| 2402 | 3:12-cv-03777-K | Johnson v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00447 | 9/18/2012 |
| 2403 | 3:12-cv-03778-K | Partlow v. DePuy Orthopaedics, Inc. et al | Texas Southern | 4:12-cv-02036 | 9/18/2012 |
| 2404 | 3:12-cv-03780-K | Holmes et al v. DePuy Orthopaedics Inc et | Ohio Northern | 1:11-dp-22557 | 9/18/2012 |
| 2405 | 3:12-cv-03782-K | Hensley v. Johnson & Johnson Services, Inc | | | 9/18/2012 |
| 2406 | 3:12-cv-03790-K | Trmal v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2407 | 3:12-cv-03791-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2408 | 3:12-cv-03792-K | Worbington v. DePuy Orthopaedics, Inc. et | | | 9/19/2012 |
| 2409 | 3:12-cv-03793-K | Clampet v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2410 | 3:12-cv-03795-K | De Galindo v. DePuy Orthopaedics, Inc. et | | | 9/19/2012 |
| 2411 | 3:12-cv-03796-K | Craig Liebscher v. DePuy Orthopaedics, Inc. | California | 2:12-cv-06832 | 9/19/2012 |
| 2412 | 3:12-cv-03797-K | Derr v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2413 | 3:12-cv-03799-K | Gee, Jr. v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2414 | 3:12-cv-03800-K | Elliott Goyzueta v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2415 | 3:12-cv-03801-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2416 | 3:12-cv-03802-K | Marinez v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2417 | 3:12-cv-03810-K | Sledge v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 2418 | 3:12-cv-03815-K | Giambolvo v. DePuy Orthopaedics, Inc. et | Florida Middle | 2:12-cv-00467 | 9/20/2012 |
| 2419 | 3:12-cv-03816-K | Finch v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00466 | 9/20/2012 |
| 2420 | 3:12-cv-03818-K | Giles v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00465 | 9/20/2012 |
| 2421 | 3:12-cv-03819-K | Kemnetz v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00468 | 9/20/2012 |
| 2422 | 3:12-cv-03822-K | Sanders v. DePuy Inc et al | | | 9/20/2012 |
| 2423 | 3:12-cv-03826-K | Wiorski et al v. DePuy Orthopaedics, Inc. et | | | 9/20/2012 |

| 2424 | 3:12-cv-03828-K | Redes v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
|---|---|---|---|---|---|
| 2425 | 3:12-cv-03831-K | Barger v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 2426 | 3:12-cv-03832-K | Morris v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 2427 | 3:12-cv-03833-K | Caruso v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 2428 | 3:12-cv-03834-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 2429 | 3:12-cv-03841-K | George v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02187 | 9/21/2012 |
| 2430 | 3:12-cv-03858-K | Compton v. DePuy Orthopaedics, Inc. et al | | | 9/24/2012 |
| 2431 | 3:12-cv-03862-K | McDougald et al v. DePuy Orthopaedics, | | | 9/24/2012 |
| 2432 | 3:12-cv-03864-K | Donovan et al v. Depuy Orthopaedics, Inc. | New Jersey | 2:12-cv-05158 | 9/24/2012 |
| 2433 | 3:12-cv-03870-K | Danley v. DePuy Orthopaedics, Inc. et al | | | 9/25/2012 |
| 2434 | 3:12-cv-03871-K | Courtney v. DePuy Orthopaedics Inc et al | | | 9/25/2012 |
| 2435 | 3:12-cv-03875-K | Honsey v. DePuy Orthopaedics, Inc. et al | | | 9/25/2012 |
| 2436 | 3:12-cv-03876-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 9/25/2012 |
| 2437 | 3:12-cv-03877-K | Tyler v. DePuy Orthopaedics, Inc. et al | | | 9/25/2012 |
| 2438 | 3:12-cv-03878-K | Jones v. Depuy Orthopaedics Inc et al | | | 9/25/2012 |
| 2439 | 3:12-cv-03879-K | Skidmore v. Depuy Orthopaedics Inc et al | | | 9/25/2012 |
| 2440 | 3:12-cv-03880-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 9/26/2012 |
| 2441 | 3:12-cv-03889-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 9/26/2012 |
| 2442 | 3:12-cv-03893-K | Blue v. DePuy Orthopaedics Inc et al | | | 9/26/2012 |
| 2443 | 3:12-cv-03894-K | Giles v. DePuy Orthopaedics Inc et al | | | 9/26/2012 |
| 2444 | 3:12-cv-03896-K | Amendola et al v. DePuy Inc et al | | | 9/26/2012 |
| 2445 | 3:12-cv-03900-K | Nearpass v. Johnson & Johnson Services Inc | | | 9/27/2012 |
| 2446 | 3:12-cv-03901-K | Alston v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2447 | 3:12-cv-03903-K | McGowan v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2448 | 3:12-cv-03904-K | Grunden v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2449 | 3:12-cv-03907-K | Chambers v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2450 | 3:12-cv-03908-K | Sasser v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2451 | 3:12-cv-03910-K | Schneider v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2452 | 3:12-cv-03911-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2453 | 3:12-cv-03912-K | Shaft v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 2454 | 3:12-cv-03914-K | Dagon v. DePuy Orthopaedics Inc et al | | | 9/28/2012 |
| 2455 | 3:12-cv-03920-K | Padgett v. DePuy Orthopaedics, Inc. et al | | | 9/28/2012 |
| 2456 | 3:12-cv-03922-K | Py et al v. DePuy Orthopaedics Inc et al | | | 9/28/2012 |
| 2457 | 3:12-cv-03925-K | Cornish et al v. DePuy Orthopaedics, Inc. et | New Jersey | 3:12-cv-04562 | 9/28/2012 |
| 2458 | 3:12-cv-03928-K | Alderman et al v. Depuy Orthopedics, Inc. | New Jersey | 3:12-cv-04427 | 10/1/2012 |
| 2459 | 3:12-cv-03934-K | Germany v. DePuy Orthopaedics Inc et al | | | 9/28/2012 |
| 2460 | 3:12-cv-03942-K | Barnes v. Starring et al | Louisiana | 2:12-cv-02281 | 10/1/2012 |
| 2461 | 3:12-cv-03945-K | Doerty v. Johnson & Johnson et al | Washington | 2:12-cv-01495 | 10/1/2012 |
| 2462 | 3:12-cv-03946-K | Powley v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02909 | 10/1/2012 |
| 2463 | 3:12-cv-03953-K | Rindt v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00504 | 10/1/2012 |
| 2464 | 3:12-cv-03955-K | Harrison v. DePuy Orthopaedics, Inc. et al | | | 10/1/2012 |
| 2465 | 3:12-cv-03956-K | Holmes v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02907 | 10/1/2012 |
| 2466 | 3:12-cv-03957-K | Shelley v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02910 | 10/1/2012 |

| 2467 | 3:12-cv-03958-K | Hinkle v. DePuy Orthopaedics, Inc | Washington | 2:12-cv-00628 | 10/1/2012 |
|---|---|---|---|---|---|
| 2468 | 3:12-cv-03961-K | Musante v. DePuy Orthopaedics, Inc. et al | | | 10/1/2012 |
| 2469 | 3:12-cv-03963-K | Arrighi et al v. Johnson & Johnson Services, | California | 4:12-cv-04662 | 10/2/2012 |
| 2470 | 3:12-cv-03964-K | Johnston v. DePuy Orthopaedics, Inc. et al | Ohio Southern | 1:12-cv-00641 | 10/2/2012 |
| 2471 | 3:12-cv-03965-K | Heaney v. DePuy Orthopaedics, Inc. et al | Ohio Southern | 1:12-cv-00642 | 10/2/2012 |
| 2472 | 3:12-cv-03966-K | Bliss et al v. DePuy Orthopaedics Inc et al | California | 2:12-cv-07648 | 10/2/2012 |
| 2473 | 3:12-cv-03967-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 2474 | 3:12-cv-03972-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 2475 | 3:12-cv-03973-K | Hoffman v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 2476 | 3:12-cv-03974-K | Murphy v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 2477 | 3:12-cv-03975-K | Patricia M. Gentry et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-04446 | 10/2/2012 |
| 2478 | 3:12-cv-03978-K | Linda Majorovas v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07421 | 10/2/2012 |
| 2479 | 3:12-cv-03979-K | Recore et al v. DePuy Orthopaedics Inc et al | | | 10/3/2012 |
| 2480 | 3:12-cv-03980-K | Stasko v. DePuy Orthopaedics Inc et al | | | 10/3/2012 |
| 2481 | 3:12-cv-03984-K | Barroll v. DePuy Orthopaedics Inc et al | | | 10/3/2012 |
| 2482 | 3:12-cv-03988-K | Baxley, Jr. v. DePuy Orthopaedics, Inc. et al | | | 10/3/2012 |
| 2483 | 3:12-cv-03989-K | Calvin v. DePuy Orthopaedics, Inc. et al | | | 10/3/2012 |
| 2484 | 3:12-cv-03990-K | Molnar v. Johnson & Johnson Services Inc | | | 10/3/2012 |
| 2485 | 3:12-cv-03992-K | Webb v. DePuy Orthopaedics, Inc. et al | | | 10/3/2012 |
| 2486 | 3:12-cv-03993-K | Stradling v. DePuy Orthopaedics, Inc. et al | | | 10/3/2012 |
| 2487 | 3:12-cv-03994-K | Sands v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2488 | 3:12-cv-03995-K | Scaggs v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2489 | 3:12-cv-03996-K | Stiebitz v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2490 | 3:12-cv-03998-K | Bell v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2491 | 3:12-cv-04002-K | Spengler v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2492 | 3:12-cv-04003-K | Spann v. DePuy Orthopaedics Inc et al | | | 10/4/2012 |
| 2493 | 3:12-cv-04004-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2494 | 3:12-cv-04007-K | MacDonald v. Johnson & Johnson Services, | California | 3:12-cv-04613 | 10/4/2012 |
| 2495 | 3:12-cv-04008-K | Wrobel v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2496 | 3:12-cv-04009-K | Miranda et al v. Johnson & Johnson | California | 3:12-cv-04670 | 10/4/2012 |
| 2497 | 3:12-cv-04010-K | Keeler et al v. Johnson & Johnson Services, Inc et al | California Northern | 3:12-cv-04663 | 10/4/2012 |
| 2498 | 3:12-cv-04011-K | Semkus v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2499 | 3:12-cv-04012-K | Coon v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2500 | 3:12-cv-04013-K | Egnor v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2501 | 3:12-cv-04014-K | Lipson v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 2502 | 3:12-cv-04015-K | Schurle v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |

| 2503 | 3:12-cv-04017-K | Johnson v. DePuy Orthopaedics Inc et al | | | 10/5/2012 |
|------|-----------------|------------------------------------------|--|--|-----------|
| 2504 | 3:12-cv-04021-K | Johnson et al v. DePuy Orthopedics Inc et al | | | 10/5/2012 |
| 2505 | 3:12-cv-04022-K | Commander v. DePuy Orthopaedics Inc et | | | 10/5/2012 |
| 2506 | 3:12-cv-04025-K | Lee v. DePuy Orthopaedics, Inc. | Ohio Southern | 2:12-cv-00866 | 10/6/2012 |
| 2507 | 3:12-cv-04026-K | Clark v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02796 | 10/6/2012 |
| 2508 | 3:12-cv-04027-K | Gunn v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02797 | 10/6/2012 |
| 2509 | 3:12-cv-04029-K | Beuther v. DePuy Orthopaedics, Inc. et al | | | 10/8/2012 |
| 2510 | 3:12-cv-04031-K | Scannell v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:12-cv-11036 | 10/8/2012 |
| 2511 | 3:12-cv-04032-K | Fabricatore v. Depuy Orthopaedics, Inc. et | Connecticut | 3:12-cv-01249 | 10/8/2012 |
| 2512 | 3:12-cv-04040-K | Bilmanis et al v. DePuy Inc et al | | | 10/10/2012 |
| 2513 | 3:12-cv-04047-K | Bell v. DePuy Orthopaedics et al | Utah | 1:12-cv-00027 | 10/10/2012 |
| 2514 | 3:12-cv-04048-K | Singleton v. DePuy Orthopaedics et al | Utah | 1:12-cv-00028 | 10/10/2012 |
| 2515 | 3:12-cv-04050-K | Nielsen v. DePuy Orthopaedics et al | Utah | 1:12-cv-00164 | 10/10/2012 |
| 2516 | 3:12-cv-04051-K | Wright v. DePuy Orthopaedics et al | Utah | 2:12-cv-00186 | 10/10/2012 |
| 2517 | 3:12-cv-04052-K | Lambiris v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00530 | 10/10/2012 |
| 2518 | 3:12-cv-04053-K | Malcolm v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00531 | 10/10/2012 |
| 2519 | 3:12-cv-04054-K | Herzhaft et al v. DePuy Orthopaedics Inc et al | | | 10/10/2012 |
| 2520 | 3:12-cv-04059-K | Clifton et al v. DePuy Inc et al | | | 10/11/2012 |
| 2521 | 3:12-cv-04062-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 10/11/2012 |
| 2522 | 3:12-cv-04064-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 10/11/2012 |
| 2523 | 3:12-cv-04074-K | Keister vs. DePuy Orthopaedics, Inc. | | | 10/11/2012 |
| 2524 | 3:12-cv-04075-K | Grenowich et al v DePuy Orthopaedics, Inc. | | | 10/11/2012 |
| 2525 | 3:12-cv-04076-K | Dalana P. Crawford v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07890 | 10/11/2012 |
| 2526 | 3:12-cv-04077-K | Erika Slavin v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07891 | 10/11/2012 |
| 2527 | 3:12-cv-04079-K | Alyward et al v. Depuy Orthopaedics, Inc. | New Jersey | 2:12-cv-05927 | 10/11/2012 |
| 2528 | 3:12-cv-04080-K | Ballo v. Depuy Orthopaedics. et al | New Jersey | 2:12-cv-05932 | 10/11/2012 |
| 2529 | 3:12-cv-04081-K | Brodoski et al v. Depuy Orthopaedics, Inc. | New Jersey | 2:12-cv-05933 | 10/11/2012 |
| 2530 | 3:12-cv-04082-K | Cabrera v. Depuy Orthopaedics, Inc. et al | New Jersey | 2:12-cv-05934 | 10/11/2012 |
| 2531 | 3:12-cv-04083-K | Chalfant et al v. Depuy Orthopaedics, InC. | New Jersey | 2:12-cv-05935 | 10/11/2012 |
| 2532 | 3:12-cv-04084-K | Smiley v. Johnson & Johnson Services, Inc. | | | 10/12/2012 |
| 2533 | 3:12-cv-04085-K | Duff Marland v. DePuy Orthopaedics, Inc. et al | | | 10/12/2012 |
| 2534 | 3:12-cv-04089-K | Paulson v. Johnson & Johnson Services, Inc. et al | | | 10/12/2012 |
| 2535 | 3:12-cv-04090-K | Medina v. Johnson & Johnson Services, Inc. et al | | | 10/12/2012 |
| 2536 | 3:12-cv-04092-K | Bechtold v. Johnson & Johnson Services, Inc. et al | | | 10/12/2012 |

| 2537 | 3:12-cv-04099-K | Kochhar-Bryant v. DePuy Orthopaedics Inc et al | | | 10/12/2012 |
|---|---|---|---|---|---|
| 2538 | 3:12-cv-04100-K | Wheat v. DePuy Orthopaedics Inc et al | | | 10/12/2012 |
| 2539 | 3:12-cv-04103-K | Lambert v. DePuy Orthopaedics Inc et al | | | 10/12/2012 |
| 2540 | 3:12-cv-04104-K | Brumell v. DePuy Orthopaedics Inc et al | | | 10/12/2012 |
| 2541 | 3:12-cv-04106-K | Greiner v. DePuy Orthopaedics Inc et al | | | 10/12/2012 |
| 2542 | 3:12-cv-04110-K | Kendra Patton v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07896 | 10/13/2012 |
| 2543 | 3:12-cv-04113-K | Evelyn Stone et al v. DePuy Orthopaedics, | California | 2:12-cv-07900 | 10/13/2012 |
| 2544 | 3:12-cv-04114-K | Debra Crone v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07903 | 10/13/2012 |
| 2545 | 3:12-cv-04116-K | Janet Trevathan v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07907 | 10/13/2012 |
| 2546 | 3:12-cv-04117-K | Michael Ostrowski v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07909 | 10/13/2012 |
| 2547 | 3:12-cv-04118-K | Deborah Tenorio v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07937 | 10/13/2012 |
| 2548 | 3:12-cv-04123-K | Herman Wright et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07949 | 10/14/2012 |
| 2549 | 3:12-cv-04130-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 10/15/2012 |
| 2550 | 3:12-cv-04134-K | Williams Pike et al v. DePuy Orthopaedics | California | 2:12-cv-07987 | 10/15/2012 |
| 2551 | 3:12-cv-04136-K | Campbell v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02795 | 10/15/2012 |
| 2552 | 3:12-cv-04137-K | Love v. DePuy Orthapedics Inc et al | Alabama | 2:12-cv-03013 | 10/15/2012 |
| 2553 | 3:12-cv-04149-K | Thomas et al v. DePuy Inc et al | | | 10/16/2012 |
| 2554 | 3:12-cv-04150-K | Downs v. DePuy Orthopaedics, Inc. et al | | | 10/16/2012 |
| 2555 | 3:12-cv-04151-K | Jim v. DePuy Orthopaedics, Inc. et al | | | 10/16/2012 |
| 2556 | 3:12-cv-04152-K | Redmond v. DePuy Orthopaedics, Inc. et al | | | 10/16/2012 |
| 2557 | 3:12-cv-04172-K | Bratcher v. DePuy Orthopaedics, Inc. et al | | | 10/17/2012 |
| 2558 | 3:12-cv-04178-K | Page v. DePuy Orthopaedics, Inc. et al | | | 10/17/2012 |
| 2559 | 3:12-cv-04179-K | LaValley v. Johnson & Johnson Services, Inc | | | 10/17/2012 |
| 2560 | 3:12-cv-04180-K | Morrow v. Johnson & Johnson Services, Inc | | | 10/17/2012 |
| 2561 | 3:12-cv-04181-K | Powell v. DePuy Orthopaedics, Inc. et al | | | 10/17/2012 |
| 2562 | 3:12-cv-04184-K | Flanigan v. DePuy Orthopaedics, Inc. et al | | | 10/17/2012 |
| 2563 | 3:12-cv-04185-K | Kenny v. DePuy Orthopaedics, Inc. et al | | | 10/18/2012 |
| 2564 | 3:12-cv-04186-K | Stultz et al v. DePuy Orthopaedics, Inc. et al | | | 10/18/2012 |
| 2565 | 3:12-cv-04189-K | Siders v. DePuy Orthopaedics, Inc. et al | | | 10/18/2012 |
| 2566 | 3:12-cv-04191-K | Preskins v. DePuy Orthapedics Inc | | | 10/18/2012 |
| 2567 | 3:12-cv-04192-K | Parker et al v. DePuy Orthopaedics Inc et al | | | 10/18/2012 |
| 2568 | 3:12-cv-04202-K | Gates v. Johnson & Johnson Services, Inc. | California | 3:12-cv-04942 | 10/19/2012 |
| 2569 | 3:12-cv-04203-K | Phillips v. Johnson & Johnson Services, Inc | California | 3:12-cv-04913 | 10/19/2012 |
| 2570 | 3:12-cv-04204-K | Estella Wahl et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07464 | 10/19/2012 |

| 2571 | 3:12-cv-04206-K | Joolia Harper v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-08115 | 10/19/2012 |
| 2572 | 3:12-cv-04209-K | Anita Chandler v. DePuy Orthopaedics, Inc. | California | 2:12-cv-08132 | 10/19/2012 |
| 2573 | 3:12-cv-04212-K | Bryant v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-08193 | 10/19/2012 |
| 2574 | 3:12-cv-04216-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 10/19/2012 |
| 2575 | 3:12-cv-04220-K | Kraemer et al v. Depuy Orthopaedics, Inc. et al | California Southern | 3:12-cv-02051 | 10/19/2012 |
| 2576 | 3:12-cv-04221-K | VandiviviereSvolos v. Johnson & Johnson | | | 10/19/2012 |
| 2577 | 3:12-cv-04222-K | Mattis v. Depuy Orthopaedics, Inc. et al | California | 3:12-cv-02053 | 10/19/2012 |
| 2578 | 3:12-cv-04223-K | FAHL v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06113 | 10/19/2012 |
| 2579 | 3:12-cv-04224-K | GULDNER et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:12-cv-06114 | 10/19/2012 |
| 2580 | 3:12-cv-04225-K | HITCHO et al v. DEPUY ORTHOPAEDICS INC et al | New Jersey | 2:12-cv-06116 | 10/19/2012 |
| 2581 | 3:12-cv-04226-K | KELLY et al v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 2:12-cv-06117 | 10/19/2012 |
| 2582 | 3:12-cv-04227-K | KLOPP et al v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06118 | 10/19/2012 |
| 2583 | 3:12-cv-04228-K | Straus et al v. DePuy Orthopaedics, Inc. et al | Ohio Southern | 1:12-cv-00707 | 10/19/2012 |
| 2584 | 3:12-cv-04229-K | KOSTICK et al v. DEPUY ORTHOPAEDICS INC et al | New Jersey | 2:12-cv-06120 | 10/19/2012 |
| 2585 | 3:12-cv-04230-K | OGDEN v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06121 | 10/19/2012 |
| 2586 | 3:12-cv-04231-K | Redmond et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:12-cv-06122 | 10/19/2012 |
| 2587 | 3:12-cv-04232-K | Roper v. DePuy Orthapedics Inc et al | New Jersey | 2:12-cv-06123 | 10/19/2012 |
| 2588 | 3:12-cv-04234-K | Harper v. DePuy Orthopaedics Inc et al | | | 10/19/2012 |
| 2589 | 3:12-cv-04235-K | Forest v. DePuy Orthopaedics, Inc. et al | | | 10/19/2012 |
| 2590 | 3:12-cv-04236-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 10/19/2012 |
| 2591 | 3:12-cv-04237-K | Scaife v. DePuy Orthopaedics Inc et al | New Jersey | 2:12-cv-06124 | 10/19/2012 |
| 2592 | 3:12-cv-04238-K | Weber v. DePuy Orthapedics Inc et al | New Jersey | 2:12-cv-06125 | 10/19/2012 |
| 2593 | 3:12-cv-04240-K | Hansen v. Johnson & Johnson Services, Inc et al | California Northern | 4:12-cv-05082 | 10/19/2012 |
| 2594 | 3:12-cv-04242-K | Woods v. DePuy Orthopaedics, Inc. et al | | | 10/19/2012 |
| 2595 | 3:12-cv-04259-K | Tate v. DePuy Orthopaedics, Inc. et al | | | 10/22/2012 |
| 2596 | 3:12-cv-04263-K | Rutherford vs DePuy Orthopaedics Inc | | | 10/22/2012 |
| 2597 | 3:12-cv-04265-K | Oppenheimer v. DePuy Inc et al | | | 10/22/2012 |
| 2598 | 3:12-cv-04267-K | Hinnant v. DePuy Inc et al | | | 10/22/2012 |
| 2599 | 3:12-cv-04272-K | Rogers v. DePuy Orthopaedics, Inc. et al | | | 10/23/2012 |
| 2600 | 3:12-cv-04276-K | Foster v. DePuy Orthopaedics Inc et al | | | 10/23/2012 |
| 2601 | 3:12-cv-04287-K | McMurtry v. DePuy Orthopaedics, Inc. et al | | | 10/24/2012 |
| 2602 | 3:12-cv-04296-K | Charles Crittenden et al v. DePuy | California | 2:12-cv-08105 | 10/25/2012 |

| 2603 | 3:12-cv-04298-K | Christine Brys v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-08416 | 10/25/2012 |
|------|-----------------|--------------------------------------------------|-------------------|---------------|------------|
| 2604 | 3:12-cv-04299-K | Niemeyer et al v. DePuy Orthopaedics, Inc. | Florida Middle | 8:12-cv-02082 | 10/25/2012 |
| 2605 | 3:12-cv-04300-K | Richard Jonilonis v. DePuy Orthopaedics, | California | 2:12-cv-08417 | 10/25/2012 |
| 2606 | 3:12-cv-04302-K | Huddleston v. DePuy Orthopaedics, Inc. et | | | 10/25/2012 |
| 2607 | 3:12-cv-04304-K | White et al v. DePuy Orthopaedics, Inc. et al | | | 10/25/2012 |
| 2608 | 3:12-cv-04306-K | Frizzell v. DePuy Orthopaedics, Inc. et al | | | 10/25/2012 |
| 2609 | 3:12-cv-04308-K | Carlisle v. DePuy Orthopaedics Inc et al | | | 10/25/2012 |
| 2610 | 3:12-cv-04312-K | Jack Vaughn v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-08418 | 10/25/2012 |
| 2611 | 3:12-cv-04313-K | Stephen v. DePuy Orthopaedics, Inc. et al | | | 10/25/2012 |
| 2612 | 3:12-cv-04315-K | Mumme v. DePuy Orthopaedics Inc et al | | | 10/26/2012 |
| 2613 | 3:12-cv-04316-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 10/26/2012 |
| 2614 | 3:12-cv-04323-K | Toole v. DePuy Orthopaedics, Inc. et al | | | 10/26/2012 |
| 2615 | 3:12-cv-04327-K | Nevel et al v. DePuy Orthopaedics, Inc. et al | | | 10/26/2012 |
| 2616 | 3:12-cv-04330-K | Parker v. DePuy Orthopaedics Inc et al | | | 10/27/2012 |
| 2617 | 3:12-cv-04332-K | Dwyer v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00414 | 10/29/2012 |
| 2618 | 3:12-cv-04334-K | Walker v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00537 | 10/29/2012 |
| 2619 | 3:12-cv-04335-K | Adams v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00538 | 10/29/2012 |
| 2620 | 3:12-cv-04337-K | Baldwin v. Johnson & Johnson Services, Inc et al | | | 10/29/2012 |
| 2621 | 3:12-cv-04349-K | Donner v. DePuy Orthopaedics, Inc. et al | | | 10/29/2012 |
| 2622 | 3:12-cv-04351-K | Evilsizor v. DePuy Orthopaedics, Inc. et al | | | 10/30/2012 |
| 2623 | 3:12-cv-04352-K | O'Malia et al v. Johnson & Johnson | | | 10/30/2012 |
| 2624 | 3:12-cv-04354-K | Rowe et al v. Johnson & Johnson, Inc. et al | | | 10/30/2012 |
| 2625 | 3:12-cv-04356-K | Bolinger v. DePuy Orthopaedics, Inc. et al | | | 10/30/2012 |
| 2626 | 3:12-cv-04358-K | Orellana v. Mark Starring and Associates, | Louisiana | 2:12-cv-02495 | 10/30/2012 |
| 2627 | 3:12-cv-04362-K | Barrera v. DePuy Orthopaedics, Inc. et al | | | 10/30/2012 |
| 2628 | 3:12-cv-04367-K | Bramhall v. DePuy Orthopaedics, Inc. et al | | | 10/30/2012 |
| 2629 | 3:12-cv-04370-K | Nazzaro et al v. Johnson & Johnson | | | 10/31/2012 |
| 2630 | 3:12-cv-04371-K | Meyer v. Johnson & Johnson Services, Inc. | | | 10/31/2012 |
| 2631 | 3:12-cv-04372-K | Clinton v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2632 | 3:12-cv-04373-K | Mancarella v. Johnson & Johnson Services, | | | 10/31/2012 |
| 2633 | 3:12-cv-04375-K | Colby v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2634 | 3:12-cv-04380-K | Crane v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2635 | 3:12-cv-04381-K | Neal v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2636 | 3:12-cv-04382-K | Sidney v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2637 | 3:12-cv-04383-K | Ashley et al v. Johnson & Johnson Services, | | | 10/31/2012 |
| 2638 | 3:12-cv-04385-K | Knapp v. Johnson & Johnson Services, Inc. | | | 10/31/2012 |
| 2639 | 3:12-cv-04386-K | Crumb v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2640 | 3:12-cv-04387-K | Curtis v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2641 | 3:12-cv-04390-K | Denmon v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 2642 | 3:12-cv-04391-K | Eavy v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |

| 2643 | 3:12-cv-04392-K | Mozingo v. Johnson & Johnson Service Inc, | | | 10/31/2012 |
|---|---|---|---|---|---|
| 2644 | 3:12-cv-04393-K | Baysinger et al v. Johnson & Johnson | | | 10/31/2012 |
| 2645 | 3:12-cv-04394-K | Buntin v. Johnson & Johnson Services, Inc. | | | 10/31/2012 |
| 2646 | 3:12-cv-04395-K | Duncan et al v. Johnson & Johnson | | | 10/31/2012 |
| 2647 | 3:12-cv-04399-K | Fells v. DePuy Orthopaedics, Inc. et al | | | 11/1/2012 |
| 2648 | 3:12-cv-04400-K | Fenstermacher v. DePuy Orthopaedics, Inc. | | | 11/1/2012 |
| 2649 | 3:12-cv-04402-K | Fullingham v. DePuy Orthopaedics, Inc. et | | | 11/1/2012 |
| 2650 | 3:12-cv-04407-K | Hudson et al v. Johnson & Johnson, Inc et al | | | 11/1/2012 |
| 2651 | 3:12-cv-04410-K | Smith v. Johnson & Johnson, Inc. et al | | | 11/1/2012 |
| 2652 | 3:12-cv-04418-K | Gibbs v. DePuy Orthopaedics, Inc. et al | | | 11/2/2012 |
| 2653 | 3:12-cv-04420-K | Livie v. Johnson & Johnson, Inc. et al | Maryland | 1:12-cv-02885 | 11/2/2012 |
| 2654 | 3:12-cv-04421-K | Erndl v. DePuy Orthopaedics, Inc. et al | New Jersey | 2:12-cv-06409 | 11/2/2012 |
| 2655 | 3:12-cv-04422-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 11/2/2012 |
| 2656 | 3:12-cv-04423-K | Graves v. DePuy Orthopaedics, Inc. et al | New Jersey | 2:12-cv-06411 | 11/2/2012 |
| 2657 | 3:12-cv-04424-K | Brown v. DePuy Orthopaedics, Inc. et al | New Jersey | 2:12-cv-06514 | 11/2/2012 |
| 2658 | 3:12-cv-04426-K | MacDonald v. DePuy Orthopaedics, Inc. et | New Jersey | 2:12-cv-06412 | 11/2/2012 |
| 2659 | 3:12-cv-04427-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 11/2/2012 |
| 2660 | 3:12-cv-04428-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 11/2/2012 |
| 2661 | 3:12-cv-04432-K | McPhaul v. DePuy Orthopaedics, Inc., et al | New Jersey | 2:12-cv-06413 | 11/5/2012 |
| 2662 | 3:12-cv-04433-K | JOHNSON v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06515 | 11/5/2012 |
| 2663 | 3:12-cv-04434-K | BARLOW v. DEPUY ORTHOPAEDICS, INC., ET AL. | New Jersey | 2:12-cv-06513 | 11/5/2012 |
| 2664 | 3:12-cv-04436-K | NUSH et al v. DEPUY ORTHOPAEDICS INC et | New Jersey | 2:12-cv-06516 | 11/5/2012 |
| 2665 | 3:12-cv-04437-K | GLENN v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06543 | 11/5/2012 |
| 2666 | 3:12-cv-04438-K | MARSHALL v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 2:12-cv-06545 | 11/5/2012 |
| 2667 | 3:12-cv-04439-K | ROBINSON v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 2:12-cv-06547 | 11/5/2012 |
| 2668 | 3:12-cv-04440-K | Levine v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00406 | 11/5/2012 |
| 2669 | 3:12-cv-04441-K | Carvalho v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00418 | 11/5/2012 |
| 2670 | 3:12-cv-04442-K | Wolfe v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00567 | 11/5/2012 |
| 2671 | 3:12-cv-04443-K | Sloan v. DePuy Orthopaedics Inc et al | | | 11/5/2012 |
| 2672 | 3:12-cv-04444-K | Contreras v. DePuy Orthopaedics, Inc. et al | | | 11/5/2012 |
| 2673 | 3:12-cv-04452-K | Alesi v. DePuy Orthopaedics, Inc. et al | | | 11/5/2012 |
| 2674 | 3:12-cv-04459-K | Judith Romano et al v. DePuy | California | 2:12-cv-08113 | 11/6/Puy |
| 2675 | 3:12-cv-04461-K | Robert Ditro v. DePuy Orthopaedics, Inc. et | California | 2:12-cv-08119 | 11/6/2012 |
| 2676 | 3:12-cv-04462-K | Kelly F Hillin v. DePuy Orthopaedics Inc et | California | 2:12-cv-08662 | 11/6/2012 |

| 2677 | 3:12-cv-04463-K | Wickett v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
|---|---|---|---|---|---|
| 2678 | 3:12-cv-04464-K | Raines v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2679 | 3:12-cv-04467-K | Munoz et al v. DePuy Inc et al | | | 11/6/2012 |
| 2680 | 3:12-cv-04468-K | Seward v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2681 | 3:12-cv-04469-K | Scaldini v. DePuy Orthopaedics Inc et al | | | 11/6/2012 |
| 2682 | 3:12-cv-04471-K | Sturgis v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2683 | 3:12-cv-04473-K | Pratt v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2684 | 3:12-cv-04475-K | Pickens v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2685 | 3:12-cv-04476-K | Harker v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00588 | 11/6/2012 |
| 2686 | 3:12-cv-04477-K | Klapperich v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2687 | 3:12-cv-04478-K | Carroll v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2688 | 3:12-cv-04479-K | Traver v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2689 | 3:12-cv-04485-K | Tate v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2690 | 3:12-cv-04487-K | Jain v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 2691 | 3:12-cv-04488-K | Warenius v. DePuy Orthopaedics, Inc. et al | | | 11/7/2012 |
| 2692 | 3:12-cv-04490-K | Van Bokkelen v. DePuy Orthopaedics, Inc. | | | 11/7/2012 |
| 2693 | 3:12-cv-04492-K | Walker v. DePuy Orthopaedics, Inc. et al | | | 11/7/2012 |
| 2694 | 3:12-cv-04493-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 11/7/2012 |
| 2695 | 3:12-cv-04496-K | Dennis Davis et al v. DePuy Orthopaedics, | | | 11/6/2012 |
| 2696 | 3:12-cv-04498-K | Fabian v. DePuy, Inc. et al | | | 11/7/2012 |
| 2697 | 3:12-cv-04510-K | Gage v. DePuy Orthopaedics, Inc. et al | | | 11/8/2012 |
| 2698 | 3:12-cv-04513-K | Murdock v. DePuy Inc et al | | | 11/8/2012 |
| 2699 | 3:12-cv-04519-K | Arevalo et al v. DEPUY ORTHOPAEDICS, INC., ET AL. et al | | | 11/9/2012 |
| 2700 | 3:12-cv-04522-K | Johnson et al v. DePuy Orthopaedics, Inc. et al | | | 11/9/2012 |
| 2701 | 3:12-cv-04523-K | Bolen et al v. DEPUY ORTHOPAEDICS, INC., | | | 11/9/2012 |
| 2702 | 3:12-cv-04524-K | Grubbs v. DEPUY ORTHOPAEDICS, INC., ET AL. et al | | | 11/9/2012 |
| 2703 | 3:12-cv-04525-K | Heigle et al v. DePuy Orthopaedics, Inc., et | | | 11/9/2012 |
| 2704 | 3:12-cv-04526-K | Linder v. DEPUY ORTHOPAEDICS, INC., ET | | | 11/9/2012 |
| 2705 | 3:12-cv-04527-K | McDorman et al v. DEPUY ORTHOPAEDICS, | | | 11/9/2012 |
| 2706 | 3:12-cv-04529-K | Roberts et al v. DePuy Orthopaedics, Inc., | | | 11/9/2012 |
| 2707 | 3:12-cv-04530-K | Clevenger v. Johnson & Johnson | | | 11/9/2012 |
| 2708 | 3:12-cv-04531-K | Underhill v. DePuy Orthopaedics Inc et al | | | 11/9/2012 |
| 2709 | 3:12-cv-04532-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 11/9/2012 |
| 2710 | 3:12-cv-04533-K | Reyes v. DePuy Orthopaedics, Inc. et al | | | 11/9/2012 |
| 2711 | 3:12-cv-04536-K | Maddox v. JOHNSON & JOHNSON | | | 11/9/2012 |
| 2712 | 3:12-cv-04539-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2713 | 3:12-cv-04540-K | Markey v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2714 | 3:12-cv-04542-K | Morris v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |

| 2715 | 3:12-cv-04543-K | Siock v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
|---|---|---|---|---|---|
| 2716 | 3:12-cv-04544-K | Tyo v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2717 | 3:12-cv-04545-K | Bowling v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2718 | 3:12-cv-04546-K | Brooks v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2719 | 3:12-cv-04547-K | Conley v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2720 | 3:12-cv-04548-K | Dennard v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2721 | 3:12-cv-04549-K | Burger v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 2722 | 3:12-cv-04552-K | Lemeilleur v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2723 | 3:12-cv-04553-K | Valley v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2724 | 3:12-cv-04556-K | Kittinger v. Johnson & Johnson Services, | | | 11/13/2012 |
| 2725 | 3:12-cv-04557-K | Oliver v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2726 | 3:12-cv-04558-K | Cooper v. Johnson & Johnson Services, Inc et al | | | 11/13/2012 |
| 2727 | 3:12-cv-04561-K | Eselin v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2728 | 3:12-cv-04562-K | Benoit v. Johnson & Johnson Services, Inc et al | | | 11/13/2012 |
| 2729 | 3:12-cv-04563-K | Welling v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2730 | 3:12-cv-04566-K | Horne v. Johnson & Johnson Services, Inc et | | | 11/13/2012 |
| 2731 | 3:12-cv-04568-K | Roldan v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2732 | 3:12-cv-04570-K | Roberts v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 2733 | 3:12-cv-04578-K | Weber v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2734 | 3:12-cv-04579-K | Smith-Owen v. DePuy Orthopaedics Inc et al | | | 11/14/2012 |
| 2735 | 3:12-cv-04580-K | Howard v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2736 | 3:12-cv-04581-K | Hurley v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2737 | 3:12-cv-04582-K | Hyden v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2738 | 3:12-cv-04583-K | Ladell v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2739 | 3:12-cv-04584-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2740 | 3:12-cv-04585-K | Papic v. DePuy Orthopaedics Inc et al | | | 11/14/2012 |
| 2741 | 3:12-cv-04586-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2742 | 3:12-cv-04587-K | Peterson v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2743 | 3:12-cv-04588-K | Lyons v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2744 | 3:12-cv-04589-K | Hedges v. Johnson & Johnson Services, Inc. et al | | | 11/14/2012 |

| 2745 | 3:12-cv-04590-K | Bryant v. Johnson & Johnson Services, Inc. et al | | | 11/14/2012 |
|---|---|---|---|---|---|
| 2746 | 3:12-cv-04591-K | Madison v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2747 | 3:12-cv-04592-K | Delacroix v. Johnson & Johnson Services, | | | 11/14/2012 |
| 2748 | 3:12-cv-04593-K | Groff et al v. Johnson & Johnson Services, | | | 11/14/2012 |
| 2749 | 3:12-cv-04594-K | Hyde v. Johnson & Johnson Services, Inc. et | | | 11/14/2012 |
| 2750 | 3:12-cv-04595-K | Pugh v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2751 | 3:12-cv-04596-K | Loving v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2752 | 3:12-cv-04598-K | Mora v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2753 | 3:12-cv-04600-K | Uzzell v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 2:12-cv-00343 | 11/14/2012 |
| 2754 | 3:12-cv-04606-K | Wills v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2755 | 3:12-cv-04607-K | Mathes v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2756 | 3:12-cv-04609-K | Read v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 2757 | 3:12-cv-04610-K | Coyle v. Johnson & Johnson Services, Inc. et | | | 11/14/2012 |
| 2758 | 3:12-cv-04611-K | Ghere v. Johnson & Johnson Services, Inc. | | | 11/14/2012 |
| 2759 | 3:12-cv-04612-K | McGeough et al v. Johnson & Johnson | | | 11/14/2012 |
| 2760 | 3:12-cv-04613-K | Shea et al v. Johnson & Johnson Services, | | | 11/15/2012 |
| 2761 | 3:12-cv-04614-K | Shillabeer et al v. Johnson & Johnson | | | 11/15/2012 |
| 2762 | 3:12-cv-04615-K | Sifert et al v. Johnson & Johnson Services | | | 11/15/2012 |
| 2763 | 3:12-cv-04617-K | Glynn v. DePuy Orthopaedics, Inc. et al | California Eastern | 2:12-cv-02191 | 11/15/2012 |
| 2764 | 3:12-cv-04618-K | Stevenson v. Johnson & Johnson Services Inc et al | | | 11/15/2012 |
| 2765 | 3:12-cv-04619-K | Trombly et al v. Johnson & Johnson Services Inc et al | | | 11/15/2012 |
| 2766 | 3:12-cv-04620-K | Turk v. Johnson & Johnson Services Inc et al | | | 11/15/2012 |
| 2767 | 3:12-cv-04622-K | Roettger v. DePuy Orthopaedics, Inc. et al | California Eastern | 2:12-cv-02195 | 11/15/2012 |
| 2768 | 3:12-cv-04623-K | Green v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2769 | 3:12-cv-04624-K | Million v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2770 | 3:12-cv-04625-K | McClain v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2771 | 3:12-cv-04626-K | Guinard v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2772 | 3:12-cv-04627-K | Lea v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2773 | 3:12-cv-04628-K | Noble v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2774 | 3:12-cv-04629-K | Shrubb v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2775 | 3:12-cv-04630-K | Reis v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |

| 2776 | 3:12-cv-04631-K | Smith v. DePuy Orthopaedics, Inc. et al | California Eastern | 2:12-cv-02192 | 11/15/2012 |
|---|---|---|---|---|---|
| 2777 | 3:12-cv-04632-K | FARREN v. DEPUY ORTHOPAEDICS, INC. et | New Jersey | 2:12-cv-06542 | 11/15/2012 |
| 2778 | 3:12-cv-04634-K | GRIMM v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06544 | 11/15/2012 |
| 2779 | 3:12-cv-04635-K | Simon v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2780 | 3:12-cv-04637-K | Tipton v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2781 | 3:12-cv-04640-K | Steward v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 2782 | 3:12-cv-04642-K | Davis et al v. Johnson & Johnson Services, Inc. et al | | | 11/15/2012 |
| 2783 | 3:12-cv-04643-K | Downing v. Johnson & Johnson Services, Inc. et al | | | 11/15/2012 |
| 2784 | 3:12-cv-04644-K | Dragt et al v. Johnson & Johnson Services, | | | 11/15/2012 |
| 2785 | 3:12-cv-04645-K | Dutko v. Johnson & Johnson Services, Inc. | | | 11/15/2012 |
| 2786 | 3:12-cv-04646-K | Hasselwander et al v. Johnson & Johnson | | | 11/15/2012 |
| 2787 | 3:12-cv-04647-K | Heroth et al v. Johnson & Johnson Services, | | | 11/15/2012 |
| 2788 | 3:12-cv-04648-K | Wilson v. Johnson & Johnson Services, Inc. | | | 11/15/2012 |
| 2789 | 3:12-cv-04649-K | Young v. Johnson & Johnson Services, Inc. | | | 11/15/2012 |
| 2790 | 3:12-cv-04650-K | Standeford v. DePuy Orthopaedics, Inc. et | New York | 1:12-cv-01055 | 11/15/2012 |
| 2791 | 3:12-cv-04651-K | MEYERS v. DEPUY ORTHOPAEDICS, INC. et | New Jersey | 2:12-cv-06546 | 11/15/2012 |
| 2792 | 3:12-cv-04652-K | LATIMER et al v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-06765 | 11/15/2012 |
| 2793 | 3:12-cv-04653-K | Jones v. DePuy Orthopaedics, Inc. et al | New York Western | 1:12-cv-01056 | 11/15/2012 |
| 2794 | 3:12-cv-04654-K | Privette v. DePuy Orthopaedics, Inc., et al | New Jersey | 2:12-cv-06766 | 11/15/2012 |
| 2795 | 3:12-cv-04655-K | DeVore et al V. DePuy Orthopaedics, Inc., | New York | 1:12-cv-01005 | 11/15/2012 |
| 2796 | 3:12-cv-04656-K | Galloway v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01016 | 11/15/2012 |
| 2797 | 3:12-cv-04657-K | Lewis et al v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01021 | 11/15/2012 |
| 2798 | 3:12-cv-04658-K | Bauer v. DePuy Orthopaedic, Inc. et al | New York | 1:12-cv-00990 | 11/15/2012 |
| 2799 | 3:12-cv-04659-K | Eddington v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06568 | 11/15/2012 |
| 2800 | 3:12-cv-04660-K | Growney v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06569 | 11/15/2012 |
| 2801 | 3:12-cv-04661-K | Earl, et al v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01051 | 11/15/2012 |
| 2802 | 3:12-cv-04662-K | Kudsk v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 2:12-cv-00354 | 11/15/2012 |
| 2803 | 3:12-cv-04664-K | Key et al v. Johnson & Johnson Services Inc et al | | | 11/15/2012 |
| 2804 | 3:12-cv-04665-K | Lachney v. Johnson & Johnson Services Inc et al | | | 11/15/2012 |
| 2805 | 3:12-cv-04666-K | Borrello v. Depuy Orthopedics, Inc. et al | New York Western | 1:12-cv-01007 | 11/16/2012 |
| 2806 | 3:12-cv-04667-K | DeWald v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01013 | 11/16/2012 |
| 2807 | 3:12-cv-04668-K | Bradford v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06565 | 11/16/2012 |
| 2808 | 3:12-cv-04669-K | Fillmore v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06583 | 11/16/2012 |
| 2809 | 3:12-cv-04670-K | Crews v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06566 | 11/16/2012 |
| 2810 | 3:12-cv-04671-K | Schachtner v. DePuy Orthopaedics, Inc. et al | New York Western | 6:12-cv-06585 | 11/16/2012 |

| 2811 | 3:12-cv-04672-K | Nelson et al v. Depuy Orthopaedics Inc | Louisiana | 2:12-cv-02725 | 11/16/2012 |
|------|-----------------|----------------------------------------|-----------|---------------|------------|
| 2812 | 3:12-cv-04674-K | Hines et al v. Johnson & Johnson Services, | | | 11/16/2012 |
| 2813 | 3:12-cv-04675-K | Fredrick v. Johnson & Johnson Services, Inc. | | | 11/16/2012 |
| 2814 | 3:12-cv-04676-K | Herndon v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2815 | 3:12-cv-04678-K | Ray v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2816 | 3:12-cv-04679-K | Turnbo v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2817 | 3:12-cv-04680-K | Benedetto v. DePuy Orthopaedics, Inc., et al | | | 11/16/2012 |
| 2818 | 3:12-cv-04681-K | Potter v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2819 | 3:12-cv-04683-K | Mercer v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2820 | 3:12-cv-04684-K | Mount v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2821 | 3:12-cv-04688-K | Rice v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2822 | 3:12-cv-04689-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2823 | 3:12-cv-04691-K | Weir v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2824 | 3:12-cv-04692-K | Jerome v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2825 | 3:12-cv-04695-K | Braddy v. DePuy Orthopaedics, Inc. et al | | | 11/16/2012 |
| 2826 | 3:12-cv-04698-K | Reed v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06594 | 11/16/2012 |
| 2827 | 3:12-cv-04701-K | Jackson et al v. Johnson & Johnson Services Inc et al | | | 11/16/2012 |
| 2828 | 3:12-cv-04702-K | Ward v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06592 | 11/16/2012 |
| 2829 | 3:12-cv-04703-K | May v. Johnson & Johnson Services Inc et al | | | 11/16/2012 |
| 2830 | 3:12-cv-04705-K | McAfee v. Johnson & Johnson Services Inc et al | | | 11/16/2012 |
| 2831 | 3:12-cv-04706-K | McIntyre v. Johnson & Johnson Services Inc | | | 11/16/2012 |
| 2832 | 3:12-cv-04707-K | Riddle v. Johnson & Johnson Services Inc et | | | 11/16/2012 |
| 2833 | 3:12-cv-04708-K | Rozwalka v. Johnson & Johnson Services Inc et al | | | 11/16/2012 |
| 2834 | 3:12-cv-04709-K | Scribner et al v. Johnson & Johnson | | | 11/16/2012 |
| 2835 | 3:12-cv-04710-K | Seibert v. Johnson & Johnson Services Inc | | | 11/16/2012 |
| 2836 | 3:12-cv-04711-K | Schanks v. Johnson & Johnson Services Inc | | | 11/16/2012 |
| 2837 | 3:12-cv-04712-K | Smith v. Johnson & Johnson Services Inc et | | | 11/16/2012 |
| 2838 | 3:12-cv-04713-K | Stewart v. Johnson & Johnson Services Inc et al | | | 11/16/2012 |
| 2839 | 3:12-cv-04714-K | Szollosi v. Johnson & Johnson Services Inc | | | 11/16/2012 |
| 2840 | 3:12-cv-04723-K | Mary Johnson et al v. DePuy Orthopaedics, | California | 2:12-cv-08291 | 11/19/2012 |
| 2841 | 3:12-cv-04724-K | Kenneth B. Kramer v. DePuy Orthopaedics, | California | 2:12-cv-08977 | 11/19/2012 |
| 2842 | 3:12-cv-04726-K | Christopher Langdon et al v. DePuy | California | 2:12-cv-08978 | 11/19/2012 |
| 2843 | 3:12-cv-04727-K | Jose Hilerio v. DePuy Orthopaedics, Inc. et | California | 2:12-cv-08979 | 11/19/2012 |
| 2844 | 3:12-cv-04728-K | Terri Schnoering et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-08980 | 11/19/2012 |
| 2845 | 3:12-cv-04730-K | Harley v. DePuy Orthopaedics Inc et al | | | 11/19/2012 |

| 2846 | 3:12-cv-04731-K | Fowler v. Depuy Orthopaedics Inc et al | | | 11/19/2012 |
|---|---|---|---|---|---|
| 2847 | 3:12-cv-04732-K | Gatling v. DePuy Orthopaedics Inc et al | | | 11/19/2012 |
| 2848 | 3:12-cv-04733-K | Hall v. DePuy Orthopaedics Inc et al | | | 11/19/2012 |
| 2849 | 3:12-cv-04734-K | Anderson et al v. DePuy Orthopaedic, Inc et al | | | 11/20/2012 |
| 2850 | 3:12-cv-04736-K | Riemer et al v. DePuy Orthopaedics, Inc. et | New York | 6:12-cv-06591 | 11/20/2012 |
| 2851 | 3:12-cv-04739-K | Kohlenberg et al v. DePuy Orthopaedics Inc | | | 11/20/2012 |
| 2852 | 3:12-cv-04740-K | Hameroff v. DePuy, Inc. et al | | | 11/20/2012 |
| 2853 | 3:12-cv-04741-K | Gwendolyn Robinson v. DePuy | California | 2:12-cv-09257 | 11/20/2012 |
| 2854 | 3:12-cv-04742-K | Pittman v. DePuy, Inc. et al | | | 11/20/2012 |
| 2855 | 3:12-cv-04743-K | Spencer et al v. Johnson & Johnson | | | 11/20/2012 |
| 2856 | 3:12-cv-04744-K | Swing et al v. DePuy, Inc. et al | | | 11/20/2012 |
| 2857 | 3:12-cv-04750-K | Alexander v. DePuy Orthopaedics Inc et al | | | 11/20/2012 |
| 2858 | 3:12-cv-04752-K | Krusic v. DePuy Orthopaedics, Inc. et al | | | 11/20/2012 |
| 2859 | 3:12-cv-04760-K | Rosen et al v. DePuy Orthopaedics Inc et al | | | 11/21/2012 |
| 2860 | 3:12-cv-04762-K | Brooks v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 2861 | 3:12-cv-04763-K | Caldwell v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 2862 | 3:12-cv-04764-K | Jones v. Johnson & Johnson Services, Inc. et | | | 11/21/2012 |
| 2863 | 3:12-cv-04765-K | Lassiter v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 2864 | 3:12-cv-04766-K | Laveri v. Johnson & Johnson Services Inc et | | | 11/21/2012 |
| 2865 | 3:12-cv-04768-K | Marshall v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 2866 | 3:12-cv-04769-K | Martin v. Johnson & Johnson Services Inc et | | | 11/21/2012 |
| 2867 | 3:12-cv-04770-K | McCoy et al v. Johnson & Johnson Services | | | 11/21/2012 |
| 2868 | 3:12-cv-04771-K | Smith v. Johnson & Johnson Services Inc et | | | 11/21/2012 |
| 2869 | 3:12-cv-04772-K | Straw et al v. Johnson & Johnson Services Inc et al | | | 11/21/2012 |
| 2870 | 3:12-cv-04773-K | Taylor et al v. Johnson & Johnson Services Inc et al | | | 11/21/2012 |
| 2871 | 3:12-cv-04775-K | Franklin v. DePuy Orthopaedics, Inc. et al | | | 11/21/2012 |
| 2872 | 3:12-cv-04776-K | Potter et al v. Johnson & Johnson Services | | | 11/21/2012 |
| 2873 | 3:12-cv-04777-K | Stockton v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 2874 | 3:12-cv-04778-K | Theriot v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 2875 | 3:12-cv-04785-K | Mundy v. DePuy Orthopaedics Inc et al | | | 11/23/2012 |
| 2876 | 3:12-cv-04786-K | O'Brien v. DePuy Orthopaedics, Inc. et al | | | 11/26/2012 |
| 2877 | 3:12-cv-04788-K | McClure v. DePuy Orthopaedics, Inc. et al | | | 11/26/2012 |
| 2878 | 3:12-cv-04790-K | Axelberg v. Johnson & Johnson Services Inc | | | 11/26/2012 |
| 2879 | 3:12-cv-04793-K | Longley-Shea et al v. DePuy Orthopaedics, | | | 11/26/2012 |
| 2880 | 3:12-cv-04806-K | Whatley v. DePuy Orthopaedics, Inc. et al | | | 11/26/2012 |
| 2881 | 3:12-cv-04808-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 2882 | 3:12-cv-04810-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 2883 | 3:12-cv-04812-K | Kenney v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |

| 2884 | 3:12-cv-04814-K | Roden v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
|---|---|---|---|---|---|
| 2885 | 3:12-cv-04816-K | Edge v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 2886 | 3:12-cv-04820-K | Hodges-Norwood v. DePuy Orthopaedics Inc, et al | New Jersey | 2:12-cv-06801 | 11/27/2012 |
| 2887 | 3:12-cv-04821-K | Martin v. Johnson & Johnson Services, Inc | California | 3:12-cv-05640 | 11/27/2012 |
| 2888 | 3:12-cv-04822-K | Quinn v. DePuy Orthopaedic, Inc. et al | Ohio Northern | 1:11-dp-20958 | 11/27/2012 |
| 2889 | 3:12-cv-04824-K | Washington v. DePuy Orthopaedics, Inc. et | | | 11/27/2012 |
| 2890 | 3:12-cv-04825-K | Lichttenegger v. DePuy Orthopaedics, Inc. | | | 11/27/2012 |
| 2891 | 3:12-cv-04826-K | McKeown v. Johnson & Johnson Services, | California | 3:12-cv-05495 | 11/27/2012 |
| 2892 | 3:12-cv-04827-K | Folliard, et al v. Johnson & Johnson | District od | 1:12-cv-01742 | 11/27/2012 |
| 2893 | 3:12-cv-04828-K | Harvey v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:12-cv-00755 | 11/27/2012 |
| 2894 | 3:12-cv-04829-K | Dell'Antonia v. DePuy Orthopaedics, Inc. et | | | 11/27/2012 |
| 2895 | 3:12-cv-04832-K | Macleod v. Johnson & Johnson, Inc. et al | Florida Middle | 8:12-cv-01446 | 11/27/2012 |
| 2896 | 3:12-cv-04833-K | Johnson et al v. Johnson & Johnson, Inc. et al | Florida Middle | 8:12-cv-01951 | 11/27/2012 |
| 2897 | 3:12-cv-04839-K | Sabatasso v. DePuy Orthopaedics, Inc. et al | | | 11/28/2012 |
| 2898 | 3:12-cv-04843-K | Bukovich et al v. DePuy Orthopaedics, Inc. | | | 11/28/2012 |
| 2899 | 3:12-cv-04844-K | Mashanic et al v. DePuy Orthopaedics, Inc. | New York | 1:12-cv-01105 | 11/28/2012 |
| 2900 | 3:12-cv-04845-K | Thompson v. DePuy Orthopaedics, Inc. et al | | | 11/28/2012 |
| 2901 | 3:12-cv-04846-K | Frank v. DePuy Orthopaedics, Inc. et al | | | 11/28/2012 |
| 2902 | 3:12-cv-04847-K | Copeland et al v. DePuy Orthopaedics, Inc. et al | | | 11/28/2012 |
| 2903 | 3:12-cv-04853-K | Stulpin v. DePuy Inc et al | | | 11/29/2012 |
| 2904 | 3:12-cv-04855-K | Torres v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01102 | 11/29/2012 |
| 2905 | 3:12-cv-04856-K | Cochran v. DePuy Orthopaedics, Inc. et al | New York Western | 1:12-cv-01009 | 11/29/2012 |
| 2906 | 3:12-cv-04857-K | George v. DePuy Orthopaedics Inc et al | | | 11/29/2012 |
| 2907 | 3:12-cv-04858-K | Jones v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:12-cv-02719 | 11/29/2012 |
| 2908 | 3:12-cv-04861-K | Cortez v. DePuy Inc et al | | | 11/29/2012 |
| 2909 | 3:12-cv-04864-K | Haley v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
| 2910 | 3:12-cv-04865-K | Hall v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
| 2911 | 3:12-cv-04869-K | Mullen et al v. Johnson & Johnson Services | | | 11/30/2012 |
| 2912 | 3:12-cv-04870-K | Smith v. DePuy Inc et al | | | 11/30/2012 |
| 2913 | 3:12-cv-04876-K | Delaney v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
| 2914 | 3:12-cv-04879-K | Colligan et al v. DePuy Orthopaedics, Inc. et | New York | 1:12-cv-01010 | 11/30/2012 |
| 2915 | 3:12-cv-04880-K | Korbar v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01020 | 11/30/2012 |
| 2916 | 3:12-cv-04882-K | McInturff v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01022 | 11/30/2012 |
| 2917 | 3:12-cv-04883-K | Runquist v. Johnson & Johnson Services Inc, | | | 11/30/2012 |
| 2918 | 3:12-cv-04884-K | Stec, et al v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01049 | 11/30/2012 |
| 2919 | 3:12-cv-04885-K | Trippie v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01050 | 11/30/2012 |
| 2920 | 3:12-cv-04886-K | Imbriano v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01072 | 11/30/2012 |
| 2921 | 3:12-cv-04888-K | Curry v. DePuy Inc et al | | | 11/30/2012 |

| 2922 | 3:12-cv-04889-K | Ramirez v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
|---|---|---|---|---|---|
| 2923 | 3:12-cv-04890-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
| 2924 | 3:12-cv-04893-K | Brady v. Johnson & Johnson Services, Inc., | | | 11/30/2012 |
| 2925 | 3:12-cv-04895-K | Austin v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
| 2926 | 3:12-cv-04896-K | Wahls et al v. DePuy Orthopaedics, Inc. et | New York | 6:12-cv-06605 | 11/30/2012 |
| 2927 | 3:12-cv-04899-K | Larson v. DePuy Inc et al | | | 11/30/2012 |
| 2928 | 3:12-cv-04901-K | Wetherby v. DePuy Orthopaedics, Inc. et al | | | 11/30/2012 |
| 2929 | 3:12-cv-04903-K | Grigsby v. DePuy Orthopaedics, Inc. et al | | | 12/3/2012 |
| 2930 | 3:12-cv-04906-K | Strasbaugh et al v. DePuy Orthopedics Inc | | | 12/3/2012 |
| 2931 | 3:12-cv-04908-K | Brunelle v. DePuy Orthopaedics, Inc. et al | | | 12/3/2012 |
| 2932 | 3:12-cv-04912-K | Fusco v. DePuy Orthopaedics, Inc. et al | | | 12/3/2012 |
| 2933 | 3:12-cv-04913-K | Raney et al v. Depuy Orthopaedics, Inc. | Connecticut | 3:12-cv-01460 | 12/3/2012 |
| 2934 | 3:12-cv-04917-K | Plessinger v. DePuy Orthopaedics, Inc. et al | | | 12/3/2012 |
| 2935 | 3:12-cv-04918-K | Polichetti, et al v. DePuy Orthopaedics, Inc. | New York | 1:12-cv-01073 | 12/3/2012 |
| 2936 | 3:12-cv-04928-K | Dougherty v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2937 | 3:12-cv-04931-K | Heivilin v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2938 | 3:12-cv-04932-K | Cook v. Johnson & Johnson Inc et al | | | 12/4/2012 |
| 2939 | 3:12-cv-04933-K | Grisch v. Johnson & Johnson Inc et al | | | 12/4/2012 |
| 2940 | 3:12-cv-04934-K | Helms v. Johnson & Johnson Inc et al | | | 12/4/2012 |
| 2941 | 3:12-cv-04935-K | Sandler v. Johnson & Johnson Inc et al | | | 12/4/2012 |
| 2942 | 3:12-cv-04936-K | Turner v. Johnson & Johnson Inc et al | | | 12/4/2012 |
| 2943 | 3:12-cv-04937-K | Woods, Jr. v. Johnson & Johnson Services | | | 12/4/2012 |
| 2944 | 3:12-cv-04938-K | Stevens v. Johnson & Johnson Services Inc | | | 12/4/2012 |
| 2945 | 3:12-cv-04939-K | Alt v. Johnson & Johnson Services Inc et al | | | 12/4/2012 |
| 2946 | 3:12-cv-04940-K | Keehn v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2947 | 3:12-cv-04943-K | Bentley v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2948 | 3:12-cv-04945-K | Hubbard v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2949 | 3:12-cv-04946-K | Huberty et al v. DePuy Orthopaedics, Inc. et | | | 12/4/2012 |
| 2950 | 3:12-cv-04950-K | Jumper et al v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2951 | 3:12-cv-04951-K | Morgan v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2952 | 3:12-cv-04952-K | Rushing v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2953 | 3:12-cv-04953-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2954 | 3:12-cv-04954-K | St. Jacques v. DePuy Orthopaedics, Inc. et | | | 12/4/2012 |
| 2955 | 3:12-cv-04957-K | Quijada v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2956 | 3:12-cv-04958-K | Crowe v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2957 | 3:12-cv-04959-K | Price v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2958 | 3:12-cv-04960-K | Rye v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 2959 | 3:12-cv-04962-K | Ward v. Johnson & Johnson Services, Inc et | | | 12/4/2012 |
| 2960 | 3:12-cv-04964-K | Budd et al v. Johnson & Johnson Services | | | 12/5/2012 |
| 2961 | 3:12-cv-04965-K | Richardson v. Johnson & Johnson Services, | | | 12/5/2012 |

| 2962 | 3:12-cv-04966-K | Dittmar et al v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
|---|---|---|---|---|---|
| 2963 | 3:12-cv-04967-K | Becker v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2964 | 3:12-cv-04969-K | Robert Edwards et al v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09367 | 12/5/2012 |
| 2965 | 3:12-cv-04971-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2966 | 3:12-cv-04972-K | Raymond Turner et al v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09383 | 12/5/2012 |
| 2967 | 3:12-cv-04973-K | Paula Clark v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09528 | 12/5/2012 |
| 2968 | 3:12-cv-04974-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2969 | 3:12-cv-04976-K | Howard v. DePuy Orthopaedics, Inc. et al | Montana | 9:12-cv-00120 | 12/5/2012 |
| 2970 | 3:12-cv-04977-K | Dayvault, Jr. et al v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2971 | 3:12-cv-04982-K | Dubuc v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2972 | 3:12-cv-04985-K | Graham v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2973 | 3:12-cv-04987-K | Narodick v. Johnson & Johnson Services, | | | 12/5/2012 |
| 2974 | 3:12-cv-04992-K | Erby v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 2975 | 3:12-cv-04993-K | Stone v. Barrett et al | Washington | 2:12-cv-02035 | 12/5/2012 |
| 2976 | 3:12-cv-04996-K | Forte et al v. DePuy Orthopaedic, Inc et al | | | 12/6/2012 |
| 2977 | 3:12-cv-04997-K | Triplett v. DePuy Orthopaedics Inc et al | | | 12/6/2012 |
| 2978 | 3:12-cv-05000-K | Roberts v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2979 | 3:12-cv-05004-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2980 | 3:12-cv-05005-K | Hertel v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2981 | 3:12-cv-05006-K | Pope et al v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2982 | 3:12-cv-05007-K | Wall, Jr. v. DePuy Orthopaedics Inc et al | | | 12/6/2012 |
| 2983 | 3:12-cv-05009-K | See v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2984 | 3:12-cv-05012-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2985 | 3:12-cv-05015-K | Krasnodemski et al v. DePuy Orthopaedics Inc et al | | | 12/6/2012 |
| 2986 | 3:12-cv-05017-K | Crotty v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 2987 | 3:12-cv-05024-K | Gray v. DePuy Orthopaedics, Inc. et al | New York Western | 6:12-cv-06635 | 12/7/2012 |
| 2988 | 3:12-cv-05031-K | Thornton v. DePuy Orthopaedics, Inc. et al | | | 12/7/2012 |
| 2989 | 3:12-cv-05033-K | Weady v. Johnson & Johnson Services, Inc., et al | | | 12/7/2012 |
| 2990 | 3:12-cv-05034-K | Francis et al v. DePuy Inc et al | | | 12/7/2012 |
| 2991 | 3:12-cv-05039-K | Catherine Zohdi, et al v. DePuy Orthopaedics, Inc. et al | | | 12/10/2012 |
| 2992 | 3:12-cv-05041-K | Markewicz et al v. DePuy Orthopaedics, | | | 12/10/2012 |

| 2993 | 3:12-cv-05042-K | Scarlata v. DePuy Orthopaedics, Inc. et al | New York Western | 6:12-cv-06602 | 12/10/2012 |
|------|-----------------|--------------------------------------------|------------------|---------------|------------|
| 2994 | 3:12-cv-05043-K | Smalle v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06603 | 12/10/2012 |
| 2995 | 3:12-cv-05045-K | Lantis et al v. Depuy Orthopaedics, Inc. et al | New York Southern | 1:12-cv-08361 | 12/10/2012 |
| 2996 | 3:12-cv-05053-K | Beverly v. Johnson & Johnson Services Inc et al | | | 12/10/2012 |
| 2997 | 3:12-cv-05054-K | Bodnar et al v. Johnson & Johnson Services | | | 12/10/2012 |
| 2998 | 3:12-cv-05055-K | Boone v. Johnson & Johnson Services Inc et al | | | 12/10/2012 |
| 2999 | 3:12-cv-05056-K | Bowen v. Johnson & Johnson Services Inc et al | | | 12/10/2012 |
| 3000 | 3:12-cv-05057-K | Ford et al v. Johnson & Johnson Services, Inc. et al | | | 12/10/2012 |
| 3001 | 3:12-cv-05058-K | McDaniel v. Johnson & Johnson Services Inc et al | | | 12/10/2012 |
| 3002 | 3:12-cv-05061-K | Buraczenski et al v. Johnson & Johnson Services Inc et al | | | 12/11/2012 |
| 3003 | 3:12-cv-05062-K | Evertts v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3004 | 3:12-cv-05064-K | Guzzo v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3005 | 3:12-cv-05065-K | Greeson v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3006 | 3:12-cv-05066-K | Knight et al v. Johnson & Johnson Services Inc et al | | | 12/11/2012 |
| 3007 | 3:12-cv-05067-K | Fleming v. DePuy Orthopaedics Inc et al | | | 12/11/2012 |
| 3008 | 3:12-cv-05068-K | Reyes v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3009 | 3:12-cv-05069-K | Ater v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3010 | 3:12-cv-05070-K | Tatum v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3011 | 3:12-cv-05072-K | Humes v. DePuy Orthopaedics, Inc. et al | | | 12/11/2012 |
| 3012 | 3:12-cv-05076-K | Preville et al v. DePuy Orthopaedics Inc et al | | | 12/12/2012 |
| 3013 | 3:12-cv-05079-K | Heasley et al v. DePuy Orthopaedics Inc et al | | | 12/12/2012 |
| 3014 | 3:12-cv-05080-K | Tolle v. DePuy Orthopaedics, Inc. et al | | | 12/12/2012 |
| 3015 | 3:12-cv-05083-K | Lax v. DePuy Orthopaedics, Inc. et al | | | 12/12/2012 |
| 3016 | 3:12-cv-05084-K | Monseglio v. DePuy Orthopaedics, Inc. et al | | | 12/12/2012 |

| | | | | | |
|---|---|---|---|---|---|
| 3017 | 3:12-cv-05085-K | Nelson v. Johnson & Johnson Services, Inc et al | California Northern | 3:12-cv-04664 | 12/12/2012 |
| 3018 | 3:12-cv-05089-K | Ice v. DePuy Orthopaedics, Inc. et al | | | 12/12/2012 |
| 3019 | 3:12-cv-05090-K | Raczynski v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3020 | 3:12-cv-05091-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3021 | 3:12-cv-05092-K | Bossart v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3022 | 3:12-cv-05093-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3023 | 3:12-cv-05095-K | Dale et al v. DePuy Orthopaedics, Inc, et al | New Jersey | 2:12-cv-07136 | 12/13/2012 |
| 3024 | 3:12-cv-05096-K | Goodberlet et al v. DePuy Orthopaedics, | New Jersey | 2:12-cv-07137 | 12/13/2012 |
| 3025 | 3:12-cv-05097-K | Ferrari v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3026 | 3:12-cv-05098-K | Jordan, et al v. DePuy Orthopaedics, Inc., et | New Jersey | 2:12-cv-07140 | 12/13/2012 |
| 3027 | 3:12-cv-05099-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3028 | 3:12-cv-05102-K | Flach v. Johnson & Johnson, Inc. et al | Maryland | 1:12-cv-02112 | 12/13/2012 |
| 3029 | 3:12-cv-05103-K | Moore v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3030 | 3:12-cv-05106-K | Langenderfer v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3031 | 3:12-cv-05107-K | Birner v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 3032 | 3:12-cv-05109-K | Rougeau et al v. Johnson & Johnson Services Inc et al | | | 12/13/2012 |
| 3033 | 3:12-cv-05114-K | Barze et al v DePuy Orthopaedics Inc, et al | | | 12/14/2012 |
| 3034 | 3:12-cv-05129-K | Henke et al v. DePuy Orthopaedics, Inc. et | Colorado | 1:12-cv-02397 | 12/17/2012 |
| 3035 | 3:12-cv-05132-K | Ronald Hawkins et al v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09690 | 12/17/2012 |
| 3036 | 3:12-cv-05133-K | Janet Gullotti et al v. DePuy Orthopaedics | California | 2:12-cv-09693 | 12/17/2012 |
| 3037 | 3:12-cv-05134-K | Evetta Tooley v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-06181 | 12/17/2012 |
| 3038 | 3:12-cv-05146-K | Power-Kapustin v. DePuy Orthopaedics, Inc. et al | | | 12/18/2012 |
| 3039 | 3:12-cv-05147-K | Dalton v. DePuy Orthopaedics, Inc. et al | | | 12/18/2012 |
| 3040 | 3:12-cv-05148-K | Harrison et al v. Depuy Orthopaedics, Inc. et al | New York Southern | 1:12-cv-08362 | 12/18/2012 |
| 3041 | 3:12-cv-05149-K | Kakuk et al v. DePuy Orthopaedics Inc et al | | | 12/18/2012 |
| 3042 | 3:12-cv-05163-K | Lemons et al v. DePuy Orthopaedics, Inc. et | | | 12/18/2012 |
| 3043 | 3:12-cv-05164-K | Evans v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00750 | 12/18/2012 |
| 3044 | 3:12-cv-05165-K | Phillips v. DePuy Orthopaedics Inc et al | | | 12/18/2012 |
| 3045 | 3:12-cv-05168-K | Hamm v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00751 | 12/18/2012 |
| 3046 | 3:12-cv-05170-K | Flores v. DePuy Orthopaedics, Inc. et al | | | 12/18/2012 |
| 3047 | 3:12-cv-05175-K | Ingram v. DePuy Orthopaedics, Inc. et al | | | 12/19/2012 |
| 3048 | 3:12-cv-05177-K | Brown v. DePuy Orthopaedics, Inc. et al | California Northern | 4:12-cv-05850 | 12/19/2012 |
| 3049 | 3:12-cv-05179-K | Simmons et al v. DePuy Orthapedics Inc et | | | 12/19/2012 |
| 3050 | 3:12-cv-05180-K | Robert Dirk Noyes et al v. DePuy | California | 2:12-cv-10047 | 12/19/2012 |

| | | | | | |
|---|---|---|---|---|---|
| 3051 | 3:12-cv-05181-K | Heard v. DePuy Orthopaedics, Inc. et al | | | 12/19/2012 |
| 3052 | 3:12-cv-05182-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 12/19/2012 |
| 3053 | 3:12-cv-05183-K | Trogden et al v. DePuy Orthopaedics, Inc. | | | 12/19/2012 |
| 3054 | 3:12-cv-05184-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 12/19/2012 |
| 3055 | 3:12-cv-05190-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3056 | 3:12-cv-05193-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3057 | 3:12-cv-05196-K | McKnight et al v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3058 | 3:12-cv-05198-K | Sillo v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3059 | 3:12-cv-05200-K | Billing v. DePuy Orthopaedics, Inc. et al | | | 12/19/2012 |
| 3060 | 3:12-cv-05201-K | Zingarelli v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3061 | 3:12-cv-05203-K | Eppler et al v. Johnson & Johnson Services | | | 12/20/2012 |
| 3062 | 3:12-cv-05204-K | Keith v. Depuy Orthopaedics, Inc. | Mississippi | 3:10-cv-00571 | 12/20/2012 |
| 3063 | 3:12-cv-05205-K | Mann et al v. Johnson & Johnson Services, | | | 12/20/2012 |
| 3064 | 3:12-cv-05207-K | Rich et al v. Johnson & Johnson Services, | | | 12/20/2012 |
| 3065 | 3:12-cv-05209-K | Boles v. DePuy Orthopaedics Inc et al | | | 12/20/2012 |
| 3066 | 3:12-cv-05210-K | McClintock v. DePuy Orthopaedics, Inc. et | | | 12/20/2012 |
| 3067 | 3:12-cv-05212-K | Locke v. DePuy Orthopaedics, Inc., et al | | | 12/20/2012 |
| 3068 | 3:12-cv-05213-K | Orshoski v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3069 | 3:12-cv-05214-K | Figueroa v. DePuy Orthopaedics Inc et al | | | 12/20/2012 |
| 3070 | 3:12-cv-05215-K | Miller, Jr. v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 3071 | 3:12-cv-05216-K | Herring v. DePuy Orthopaedics Inc et al | | | 12/20/2012 |
| 3072 | 3:12-cv-05218-K | Bridges et al v. DePuy Orthopedics Inc et al | | | 12/21/2012 |
| 3073 | 3:12-cv-05220-K | Santa Cruz v. DePuy Orthopaedics, Inc. et al | | | 12/21/2012 |
| 3074 | 3:12-cv-05225-K | Washington v. DePuy Orthopedics Inc et al | | | 12/21/2012 |
| 3075 | 3:12-cv-05231-K | Pierce et al v. Johnson & Johnson Services | | | 12/21/2012 |
| 3076 | 3:12-cv-05233-K | Burdge v. Johnson & Johnson Services Inc et al | | | 12/21/2012 |
| 3077 | 3:12-cv-05238-K | Matthes v. Depuy Orthopaedics, Inc. | Connecticut | 3:12-cv-01565 | 12/26/2012 |
| 3078 | 3:12-cv-05246-K | Carlson v. DePuy Orthopaedics, Inc. et al | | | 12/27/2012 |
| 3079 | 3:12-cv-05248-K | Gordon v. DePuy Orthopaedics, Inc. et al | | | 12/27/2012 |
| 3080 | 3:12-cv-05249-K | Harris et al v. Johnson & Johnson Services | | | 12/27/2012 |
| 3081 | 3:12-cv-05253-K | Martin et al v. Johnson & Johnson Services | | | 12/27/2012 |
| 3082 | 3:12-cv-05254-K | Mattox v. Johnson & Johnson Services, Inc. | | | 12/27/2012 |
| 3083 | 3:12-cv-05255-K | Branch et al v. Johnson & Johnson Services Inc et al | | | 12/27/2012 |
| 3084 | 3:12-cv-05256-K | Osorio v. Johnson & Johnson Services Inc et al | | | 12/27/2012 |

| 3085 | 3:12-cv-05257-K | Roman v. Johnson & Johnson Services Inc | | | 12/27/2012 |
|------|-----------------|------------------------------------------|---|---|-----------|
| 3086 | 3:12-cv-05261-K | Kessler v. DePuy Orthopaedics Inc et al | | | 12/28/2012 |
| 3087 | 3:12-cv-05263-K | Richards v. DePuy Orthopaedics, Inc. et al | | | 12/28/2012 |
| 3088 | 3:12-cv-05264-K | Justice et al v. DePuy Orthopaedics, Inc. et | New York | 1:12-cv-08953 | 12/28/2012 |
| 3089 | 3:12-cv-05265-K | Barnett et al v. Depuy Orthopaedics Inc et | Oklahoma | 5:12-cv-01344 | 12/28/2012 |
| 3090 | 3:12-cv-05270-K | Tubbs v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-03879 | 12/28/2012 |
| 3091 | 3:12-cv-05271-K | Sutton et al v. Johnson & Johnson Services Inc et al | | | 12/28/2012 |
| 3092 | 3:12-cv-05273-K | Croker et al v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-03881 | 12/28/2012 |
| 3093 | 3:12-cv-05274-K | Urias v. Johnson & Johnson Services Inc et al | | | 12/28/2012 |
| 3094 | 3:12-cv-05280-K | Keane v. Depuy Orthopaedics, Inc., et al | Massachusetts | 1:12-cv-12239 | 12/28/2012 |
| 3095 | 3:12-cv-05282-K | Aylor v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 3:12-cv-00881 | 12/28/2012 |
| 3096 | 3:12-cv-05287-K | Fischer v. DePuy Orthopaedics Inc et al | | | 12/28/2012 |
| 3097 | 3:12-cv-05289-K | Varenhorst et al v. DePuy Orthopaedics, Inc. et al | | | 12/29/2012 |
| 3098 | 3:12-cv-05294-K | Charlotte Urgolites et al v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-10453 | 12/31/2012 |
| 3099 | 3:12-cv-05296-K | Liljestrand v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-06186 | 12/31/2012 |
| 3100 | 3:13-cv-00002-K | Honeyman et al v. Johnson & Johnson Services Inc et al | | | 1/1/2013 |
| 3101 | 3:13-cv-00003-K | Norman v. Johnson & Johnson Services Inc et al | | | 1/1/2013 |
| 3102 | 3:13-cv-00004-K | Woolf v. Johnson & Johnson Services Inc et | | | 1/1/2013 |
| 3103 | 3:13-cv-00005-K | Berardino et al v. DePuy Orthopaedics, Inc. | Ohio Northern | 4:12-cv-03026 | 1/2/2013 |
| 3104 | 3:13-cv-00010-K | Gerdes et al v. Depuy Orthopaedics, Inc. | Kentucky Eastern | 2:12-cv-00257 | 1/2/2013 |
| 3105 | 3:13-cv-00011-K | Richard et al v. DePuy Orthopaedics, Inc. et | Massachusetts | 1:12-cv-12313 | 1/2/2013 |
| 3106 | 3:13-cv-00012-K | Prince v. DePuy Orthopaedics, Inc. et al | | | 1/2/2013 |
| 3107 | 3:13-cv-00015-K | Weber v. DePuy Orthopaedics, Inc. et al | New York Western | 6:12-cv-06607 | 1/2/2013 |
| 3108 | 3:13-cv-00016-K | Harding-Clay v. DePuy Orthopaedics, Inc. et | | | 1/2/2013 |
| 3109 | 3:13-cv-00026-K | Bailey v. DePuy Orthopaedics, Inc. et al | | | 1/3/2013 |
| 3110 | 3:13-cv-00028-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 1/3/2013 |
| 3111 | 3:13-cv-00030-K | Young et al v. DePuy Orthopaedics, Inc. et al | | | 1/3/2013 |
| 3112 | 3:13-cv-00031-K | Knapp et al v. DePuy Orthopaedics Inc et al | | | 1/3/2013 |
| 3113 | 3:13-cv-00033-K | Temple v. DePuy Orthopaedics, Inc. et al | | | 1/3/2013 |
| 3114 | 3:13-cv-00034-K | Cascario et al v. DePuy Orthopaedics, Inc. | | | 1/3/2013 |
| 3115 | 3:13-cv-00036-K | Lea v. DePuy, Inc. et al | | | 1/3/2013 |
| 3116 | 3:13-cv-00037-K | Justice et al v. DePuy, Inc. et al | | | 1/3/2013 |
| 3117 | 3:13-cv-00039-K | Thacker v. DePuy Orthopaedics, Inc. et al | | | 1/4/2013 |

| 3118 | 3:13-cv-00044-K | Lynch et al v. DePuy Orthopaedics, Inc. et al | | | 1/4/2013 |
|---|---|---|---|---|---|
| 3119 | 3:13-cv-00045-K | Schnell v. DePuy Orthopaedics, Inc. et al | | | 1/4/2013 |
| 3120 | 3:13-cv-00059-K | Alley v. Johnson & Johnson Services Inc et al | | | 1/5/2013 |
| 3121 | 3:13-cv-00060-K | Brewer v. Johnson & Johnson Services Inc et al | | | 1/5/2013 |
| 3122 | 3:13-cv-00061-K | Puhl et al v. Johnson & Johnson Services Inc et al | | | 1/5/2013 |
| 3123 | 3:13-cv-00062-K | Sims et al v. Johnson & Johnson Services Inc et al | | | 1/5/2013 |
| 3124 | 3:13-cv-00063-K | Zarback v. Johnson & Johnson Services Inc et al | | | 1/5/2013 |
| 3125 | 3:13-cv-00070-K | Parmelee v. DePuy Orthopaedics Inc et al | | | 1/7/2013 |
| 3126 | 3:13-cv-00075-K | Bridges v. DePuy Orthopaedics, Inc. et al | | | 1/7/2013 |
| 3127 | 3:13-cv-00077-K | Vance et al v. DePuy Orthopaedics, Inc. et | | | 1/7/2013 |
| 3128 | 3:13-cv-00091-K | Aldridge v. DePuy Orthopaedics, Inc. et al | | | 1/8/2013 |
| 3129 | 3:13-cv-00104-K | Goosley v. DePuy Orthopaedics Inc et al | | | 1/8/2013 |
| 3130 | 3:13-cv-00108-K | Starley v. DePuy Orthapedics Inc et al | | | 1/9/2013 |
| 3131 | 3:13-cv-00109-K | Farnsworth v. DePuy Orthapedics Inc et al | | | 1/9/2013 |
| 3132 | 3:13-cv-00110-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 1/9/2013 |
| 3133 | 3:13-cv-00114-K | Bolen v. DePuy Orthopaedics, Inc. et al | | | 1/9/2013 |
| 3134 | 3:13-cv-00116-K | Perreault v. DePuy Orthopaedics, Inc. et al | | | 1/10/2013 |
| 3135 | 3:13-cv-00117-K | Oliver, Jr. v. DePuy Orthopaedics, Inc. et al | | | 1/10/2013 |
| 3136 | 3:13-cv-00118-K | Nelson v. DePuy Orthopaedics, Inc. et al | | | 1/10/2013 |
| 3137 | 3:13-cv-00119-K | Duggar v. DePuy Orthopaedics, Inc. et al | | | 1/10/2013 |
| 3138 | 3:13-cv-00132-K | Brown v. DePuy Inc et al | | | 1/11/2013 |
| 3139 | 3:13-cv-00138-K | Druckenmiller et al v. Johnson & Johnson, | Florida Middle | 2:12-cv-00647 | 1/11/2013 |
| 3140 | 3:13-cv-00145-K | Brown v. Johnson & Johnson, Inc. et al | | | 1/11/2013 |
| 3141 | 3:13-cv-00146-K | Brown v. Johnson & Johnson Services Inc et al | | | 1/11/2013 |
| 3142 | 3:13-cv-00147-K | Smith v. Johnson & Johnson Services Inc et | | | 1/11/2013 |
| 3143 | 3:13-cv-00148-K | Toliver et al v. Johnson & Johnson Services | | | 1/11/2013 |
| 3144 | 3:13-cv-00149-K | Lake v. Johnson & Johnson Services Inc et | | | 1/11/2013 |
| 3145 | 3:13-cv-00150-K | Weller v. DePuy Orthopaedics, Inc. et al | | | 1/12/2013 |
| 3146 | 3:13-cv-00151-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 1/12/2013 |
| 3147 | 3:13-cv-00152-K | Bryden et al v. DePuy Orthopaedics, Inc. et | | | 1/12/2013 |
| 3148 | 3:13-cv-00157-K | Anderson v. DePuy Orthopaedics Inc et al | | | 1/14/2013 |
| 3149 | 3:13-cv-00160-K | Shoemaker v. DePuy Orthopaedics, Inc. et al | | | 1/14/2013 |
| 3150 | 3:13-cv-00163-K | Von Ahrens et al v. Johnson & Johnson Services Inc et al | | | 1/14/2013 |
| 3151 | 3:13-cv-00164-K | Witzel et al v. Johnson & Johnson Services | | | 1/14/2013 |
| 3152 | 3:13-cv-00165-K | Burns v. Johnson & Johnson Services Inc et | | | 1/14/2013 |
| 3153 | 3:13-cv-00166-K | Cooper v. Johnson & Johnson Services Inc | | | 1/14/2013 |

| 3154 | 3:13-cv-00167-K | Dowdy-Singleton v. Johnson & Johnson | | | 1/14/2013 |
|---|---|---|---|---|---|
| 3155 | 3:13-cv-00168-K | Spencer v. Johnson & Johnson Services Inc | | | 1/14/2013 |
| 3156 | 3:13-cv-00176-K | Cummings v. Johnson & Johnson Services | | | 1/14/2013 |
| 3157 | 3:13-cv-00185-K | Keller et al v. DePuy Orthopaedic, Inc et al | | | 1/15/2013 |
| 3158 | 3:13-cv-00189-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3159 | 3:13-cv-00192-K | Bates et al v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3160 | 3:13-cv-00193-K | Andersen v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3161 | 3:13-cv-00194-K | O'Connell v. DePuy Orthopaedics, Inc | | | 1/15/2013 |
| 3162 | 3:13-cv-00195-K | Colenberg et al v. DePuy Orthopaedics Inc | | | 1/15/2013 |
| 3163 | 3:13-cv-00196-K | Whitaker et al v. DePuy Orthopaedics Inc et | | | 1/15/2013 |
| 3164 | 3:13-cv-00198-K | Cotton et al v. DePuy Orthopaedics Inc et al | | | 1/15/2013 |
| 3165 | 3:13-cv-00200-K | Frank v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3166 | 3:13-cv-00201-K | Morton v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3167 | 3:13-cv-00202-K | Hudson v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3168 | 3:13-cv-00203-K | Janas et al v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 3169 | 3:13-cv-00204-K | Gerard v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3170 | 3:13-cv-00206-K | Henry et al v. DePuy Orthopaedics, Inc. et | | | 1/16/2013 |
| 3171 | 3:13-cv-00207-K | Jones et al v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3172 | 3:13-cv-00209-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3173 | 3:13-cv-00210-K | McDonald v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3174 | 3:13-cv-00211-K | Franklin v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3175 | 3:13-cv-00213-K | Williams v. Johnson & Johnson et al | | | 1/16/2013 |
| 3176 | 3:13-cv-00214-K | Stewart et al v. Johnson & Johnson Services | | | 1/16/2013 |
| 3177 | 3:13-cv-00217-K | Perkowski v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3178 | 3:13-cv-00218-K | Long v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3179 | 3:13-cv-00222-K | Barlow v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3180 | 3:13-cv-00223-K | Zeigler v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 3181 | 3:13-cv-00229-K | Roland v. DePuy Orthopaedics, Inc. et al | | | 1/17/2013 |
| 3182 | 3:13-cv-00230-K | Wallington v. DePuy Orthopaedics, Inc. et | | | 1/17/2013 |
| 3183 | 3:13-cv-00233-K | Ozanich et al v. DePuy Orthopaedics, Inc. et al | | | 1/17/2013 |
| 3184 | 3:13-cv-00236-K | Smith v. Johnson & Johnson Services Inc et | | | 1/18/2013 |
| 3185 | 3:13-cv-00237-K | Greer et al v. Johnson & Johnson Services | | | 1/18/2013 |
| 3186 | 3:13-cv-00238-K | Shaw v. Johnson & Johnson Services Inc et | | | 1/18/2013 |
| 3187 | 3:13-cv-00239-K | Kidwell v. Johnson & Johnson Services Inc | | | 1/18/2013 |
| 3188 | 3:13-cv-00240-K | Fielder et al v. Johnson & Johnson Services | | | 1/18/2013 |
| 3189 | 3:13-cv-00241-K | Edwards et al v. Johnson & Johnson | | | 1/18/2013 |
| 3190 | 3:13-cv-00242-K | Carr v. Johnson & Johnson Services Inc et al | | | 1/18/2013 |
| 3191 | 3:13-cv-00246-K | Muller v. DePuy Orthopaedics Inc et al | | | 1/18/2013 |
| 3192 | 3:13-cv-00248-K | Hannon et al v. DePuy Orthopaedics, Inc. et | | | 1/18/2013 |

| 3193 | 3:13-cv-00250-K | Troiani v. DePuy Orthopaedics, Inc. et al | | | 1/18/2013 |
|------|-----------------|-------------------------------------------|---|---|-----------|
| 3194 | 3:13-cv-00251-K | Wynne et al v. Johnson & Johnson et al | | | 1/18/2013 |
| 3195 | 3:13-cv-00254-K | Scurry v. DePuy Orthopaedics Inc et al | | | 1/18/2013 |
| 3196 | 3:13-cv-00256-K | Kelps v. DePuy Inc et al | | | 1/20/2013 |
| 3197 | 3:13-cv-00257-K | Kistreff v. Johnson & Johnson Services Inc et al | | | 1/20/2013 |
| 3198 | 3:13-cv-00258-K | Doesburgh-Michalski et al v. DePuy Inc et al | | | 1/20/2013 |
| 3199 | 3:13-cv-00259-K | Ferguson-Frey et al v. Johnson & Johnson Services Inc et al | | | 1/20/2013 |
| 3200 | 3:13-cv-00260-K | Ballard et al v. DePuy Inc et al | | | 1/20/2013 |
| 3201 | 3:13-cv-00261-K | Rosson-Russell v. DePuy Orthopaedics, Inc. et al | | | 1/21/2013 |
| 3202 | 3:13-cv-00264-K | Bice v. DePuy Orthopaedic, Inc et al | | | 1/21/2013 |
| 3203 | 3:13-cv-00266-K | Coates v. DePuy Orthopaedics Inc et al | | | 1/22/2013 |
| 3204 | 3:13-cv-00267-K | Houghton v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06691 | 1/22/2013 |
| 3205 | 3:13-cv-00268-K | Gourdine et al v. DePuy Orthopaedics, Inc. et al | New York Western | 6:12-cv-06693 | 1/22/2013 |
| 3206 | 3:13-cv-00271-K | Ellis v. DePuy Orthopaedics Inc et al | | | 1/22/2013 |
| 3207 | 3:13-cv-00272-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3208 | 3:13-cv-00273-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3209 | 3:13-cv-00274-K | Reed v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3210 | 3:13-cv-00276-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3211 | 3:13-cv-00277-K | Vernon v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3212 | 3:13-cv-00278-K | Patterson v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3213 | 3:13-cv-00279-K | Rhodes v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3214 | 3:13-cv-00280-K | Morgan v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3215 | 3:13-cv-00281-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 3216 | 3:13-cv-00283-K | Aguire v. Johnson & Johnson Services Inc et | | | 1/23/2013 |
| 3217 | 3:13-cv-00284-K | Stull et al v. DePuy Orthopaedics, Inc. et al | | | 1/23/2013 |
| 3218 | 3:13-cv-00286-K | Wright et al v. Johnson & Johnson Services | | | 1/23/2013 |
| 3219 | 3:13-cv-00287-K | Alvis et al v. Johnson & Johnson, Inc. et al | | | 1/23/2013 |
| 3220 | 3:13-cv-00288-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 1/23/2013 |
| 3221 | 3:13-cv-00289-K | Barton v. Johnson & Johnson Services Inc et | | | 1/23/2013 |
| 3222 | 3:13-cv-00291-K | Lansburg v. Johnson & Johnson Services Inc | | | 1/23/2013 |
| 3223 | 3:13-cv-00292-K | Miller et al v. Johnson & Johnson Services | | | 1/23/2013 |
| 3224 | 3:13-cv-00293-K | Hoeksema v. DePuy Orthopaedics, Inc. et al | | | 1/23/2013 |
| 3225 | 3:13-cv-00294-K | Ondishin v. Johnson & Johnson Services Inc et al | | | 1/23/2013 |

| 3226 | 3:13-cv-00295-K | Canine v. Johnson & Johnson Services Inc et al | | | 1/23/2013 |
|------|-----------------|----------------------------------------------|------------|---------------|-----------|
| 3227 | 3:13-cv-00296-K | Megela et al v. DePuy Inc et al | | | 1/23/2013 |
| 3228 | 3:13-cv-00298-K | Young v. DePuy Inc et al | | | 1/23/2013 |
| 3229 | 3:13-cv-00300-K | Payne v. DePuy Orthopaedics, Inc. et al | California | 2:12-cv-03104 | 1/23/2013 |
| 3230 | 3:13-cv-00305-K | Ramos v. DePuy Orthopaedics, Inc. et al | | | 1/24/2013 |
| 3231 | 3:13-cv-00308-K | Harvey v. DePuy Orthopaedics, Inc. et al | | | 1/24/2013 |
| 3232 | 3:13-cv-00309-K | McNulty v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00083 | 1/24/2013 |
| 3233 | 3:13-cv-00313-K | Nabak v. DePuy Orthopaedics, Inc. et al | | | 1/24/2013 |
| 3234 | 3:13-cv-00318-K | Burgess et al v. Johnson & Johnson Services | | | 1/24/2013 |
| 3235 | 3:13-cv-00319-K | Delay et al v. Johnson & Johnson Services | | | 1/24/2013 |
| 3236 | 3:13-cv-00320-K | Walker v. Johnson & Johnson Services Inc | | | 1/24/2013 |
| 3237 | 3:13-cv-00321-K | Stratton v. Johnson & Johnson Services Inc | | | 1/24/2013 |
| 3238 | 3:13-cv-00323-K | Pratt v. Johnson & Johnson Services Inc et | | | 1/24/2013 |
| 3239 | 3:13-cv-00324-K | Verna et al v. Johnson & Johnson Services | | | 1/24/2013 |
| 3240 | 3:13-cv-00325-K | Edwards v. Johnson & Johnson Services Inc | | | 1/24/2013 |
| 3241 | 3:13-cv-00326-K | Glay et al v. Johnson & Johnson Services Inc et al | | | 1/24/2013 |
| 3242 | 3:13-cv-00327-K | George et al v. Johnson & Johnson Services | | | 1/24/2013 |
| 3243 | 3:13-cv-00328-K | Clark v. Johnson & Johnson Services Inc et | | | 1/24/2013 |
| 3244 | 3:13-cv-00329-K | Frazier v. Johnson & Johnson Services Inc et al | | | 1/24/2013 |
| 3245 | 3:13-cv-00330-K | Flynn et al v. Johnson & Johnson Services Inc et al | | | 1/24/2013 |
| 3246 | 3:13-cv-00331-K | Dobie et al v. Johnson & Johnson Services Inc et al | | | 1/24/2013 |
| 3247 | 3:13-cv-00332-K | Moorman et al v. Johnson & Johnson Services Inc et al | | | 1/24/2013 |
| 3248 | 3:13-cv-00333-K | LeBrun v. Johnson & Johnson Services Inc | | | 1/25/2013 |
| 3249 | 3:13-cv-00341-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 1/25/2013 |
| 3250 | 3:13-cv-00347-K | Bain v. DePuy Orthopaedics, Inc. et al | | | 1/25/2013 |
| 3251 | 3:13-cv-00349-K | Crandell v. DePuy Orthopaedics, Inc. et al | | | 1/25/2013 |
| 3252 | 3:13-cv-00350-K | Spangler v. Johnson & Johnson Services Inc | | | 1/25/2013 |
| 3253 | 3:13-cv-00351-K | Lyons et al v. Johnson & Johnson Services Inc et al | | | 1/25/2013 |
| 3254 | 3:13-cv-00352-K | Sparlin Jr. et al v. Johnson & Johnson | | | 1/25/2013 |
| 3255 | 3:13-cv-00353-K | Stewart et al v. Johnson & Johnson Services Inc et al | | | 1/25/2013 |
| 3256 | 3:13-cv-00354-K | Hackbart et al v. Johnson & Johnson | | | 1/25/2013 |
| 3257 | 3:13-cv-00356-K | De Martinis et al v. Johnson & Johnson Services Inc et al | | | 1/26/2013 |
| 3258 | 3:13-cv-00357-K | Sorenson v. Johnson & Johnson Services Inc et al | | | 1/26/2013 |
| 3259 | 3:13-cv-00358-K | Bellowe et al v. Johnson & Johnson Services | | | 1/26/2013 |

| 3260 | 3:13-cv-00359-K | Maytanes et al v. Johnson & Johnson Services Inc et al | | | 1/26/2013 |
|---|---|---|---|---|---|
| 3261 | 3:13-cv-00360-K | Bragg v. Johnson & Johnson Services Inc et | | | 1/26/2013 |
| 3262 | 3:13-cv-00361-K | Ceniceros v. Johnson & Johnson Services Inc et al | | | 1/26/2013 |
| 3263 | 3:13-cv-00362-K | Swope v. Johnson & Johnson Services Inc et | | | 1/26/2013 |
| 3264 | 3:13-cv-00363-K | Wollitz v. Johnson & Johnson Services Inc | | | 1/26/2013 |
| 3265 | 3:13-cv-00364-K | Elliott et al v. Johnson & Johnson Services | | | 1/26/2013 |
| 3266 | 3:13-cv-00366-K | Mitchell v DePuy Orthopaedics Inc et al | | | 1/28/2013 |
| 3267 | 3:13-cv-00371-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 1/28/2013 |
| 3268 | 3:13-cv-00372-K | Allen, Jr. v. DePuy Orthopaedics Inc et al | | | 1/28/2013 |
| 3269 | 3:13-cv-00375-K | Haag v. DePuy Orthopaedics Inc et al | | | 1/28/2013 |
| 3270 | 3:13-cv-00378-K | Van Cleve v. Johnson & Johnson Services | | | 1/28/2013 |
| 3271 | 3:13-cv-00384-K | Usher et al v. Johnson & Johnson Services | | | 1/29/2013 |
| 3272 | 3:13-cv-00385-K | Hall v. Johnson & Johnson Services Inc et al | | | 1/29/2013 |
| 3273 | 3:13-cv-00387-K | Inskeep v. Johnson & Johnson Services Inc et al | | | 1/29/2013 |
| 3274 | 3:13-cv-00388-K | Robinson v. Johnson & Johnson Services Inc et al | | | 1/29/2013 |
| 3275 | 3:13-cv-00390-K | Harris et al v. Johnson & Johnson Services Inc et al | | | 1/29/2013 |
| 3276 | 3:13-cv-00392-K | Ingram v. Johnson & Johnson Services Inc et al | | | 1/29/2013 |
| 3277 | 3:13-cv-00395-K | Verheggen v. Johnson & Johnson Services | | | 1/29/2013 |
| 3278 | 3:13-cv-00398-K | Holmes v. DePuy, Inc. et al | | | 1/29/2013 |
| 3279 | 3:13-cv-00402-K | Burttschell v. DePuy Orthopaedics, Inc. et | | | 1/29/2013 |
| 3280 | 3:13-cv-00404-K | RIVERA et al v. JOHNSON & JOHNSON et al | New Jersey | 3:12-cv-07765 | 1/29/2013 |
| 3281 | 3:13-cv-00407-K | Callahan et al v. DePuy Orthopaedics, Inc. | | | 1/30/2013 |
| 3282 | 3:13-cv-00408-K | Hendrix v. Johnson & Johnson Services Inc | | | 1/30/2013 |
| 3283 | 3:13-cv-00409-K | Gonzales et al v. Johnson & Johnson | | | 1/30/2013 |
| 3284 | 3:13-cv-00410-K | Mack v. Johnson & Johnson Services Inc et | | | 1/30/2013 |
| 3285 | 3:13-cv-00411-K | Lawless v. Johnson & Johnson Services Inc | | | 1/30/2013 |
| 3286 | 3:13-cv-00412-K | Tyler et al v. DePuy Orthopaedics Inc et al | | | 1/30/2013 |
| 3287 | 3:13-cv-00413-K | Banks v. Johnson & Johnson Services Inc et al | | | 1/30/2013 |
| 3288 | 3:13-cv-00414-K | Moon v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3289 | 3:13-cv-00415-K | Bolton v. Johnson & Johnson Services Inc et | | | 1/30/2013 |
| 3290 | 3:13-cv-00416-K | Clauson et al v. Johnson & Johnson Services | | | 1/30/2013 |
| 3291 | 3:13-cv-00417-K | Cobb v. Johnson & Johnson Services Inc et | | | 1/30/2013 |
| 3292 | 3:13-cv-00418-K | Foster v. Johnson & Johnson Services Inc et al | | | 1/30/2013 |
| 3293 | 3:13-cv-00419-K | Franklin v. Johnson & Johnson Services Inc et al | | | 1/30/2013 |
| 3294 | 3:13-cv-00424-K | Barfield et al v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |

| 3295 | 3:13-cv-00425-K | Selimi v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
|---|---|---|---|---|---|
| 3296 | 3:13-cv-00426-K | Pioli v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3297 | 3:13-cv-00433-K | Hayes v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3298 | 3:13-cv-00435-K | Kidney v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3299 | 3:13-cv-00437-K | Sandberg v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3300 | 3:13-cv-00438-K | Swift v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3301 | 3:13-cv-00440-K | Valdez v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3302 | 3:13-cv-00441-K | Wilburn v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 3303 | 3:13-cv-00442-K | Gurganus v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3304 | 3:13-cv-00443-K | Harvey v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3305 | 3:13-cv-00444-K | Heinemann v. Johnson & Johnson Services | | | 1/31/2013 |
| 3306 | 3:13-cv-00445-K | Hawkins v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3307 | 3:13-cv-00446-K | Bogenschutz v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3308 | 3:13-cv-00447-K | Hensley et al v. Johnson & Johnson Services | | | 1/31/2013 |
| 3309 | 3:13-cv-00448-K | Heromin et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3310 | 3:13-cv-00450-K | Ingram et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3311 | 3:13-cv-00451-K | Kiester v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3312 | 3:13-cv-00452-K | Hill et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3313 | 3:13-cv-00456-K | Davis v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3314 | 3:13-cv-00457-K | Prince v. DePuy Orthopaedics, Inc. et al | | | 1/31/2013 |
| 3315 | 3:13-cv-00458-K | King v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3316 | 3:13-cv-00459-K | Lawrence et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3317 | 3:13-cv-00460-K | Leverett et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3318 | 3:13-cv-00461-K | Martin et al v. Johnson & Johnson Services | | | 1/31/2013 |
| 3319 | 3:13-cv-00462-K | McCormick et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3320 | 3:13-cv-00464-K | Sutton v. DePuy Orthopaedics, Inc. et al | | | 1/31/2013 |
| 3321 | 3:13-cv-00467-K | Hansbro v. DePuy Orthopaedics Inc et al | | | 1/31/2013 |
| 3322 | 3:13-cv-00469-K | Miller et al v. DePuy Orthopedics Inc et al | | | 1/31/2013 |
| 3323 | 3:13-cv-00472-K | Daniel Brogan et al v. DePuy Orthopaedics | California | 2:12-cv-08373 | 1/31/2013 |
| 3324 | 3:13-cv-00475-K | Slade v. DePuy Orthopaedics, Inc. et al | | | 1/31/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 3325 | 3:13-cv-00478-K | Hedgpeth et al v. DePuy Orthopaedics, Inc. | | | 1/31/2013 |
| 3326 | 3:13-cv-00479-K | Wrosch v. DePuy Orthopaedics, Inc. et al | | | 1/31/2013 |
| 3327 | 3:13-cv-00482-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 1/31/2013 |
| 3328 | 3:13-cv-00486-K | Josephine Langhammer v. DePuy | California | 2:12-cv-10981 | 1/31/2013 |
| 3329 | 3:13-cv-00488-K | Gross v. DePuy Orthopaedics Inc et al | California | 2:13-cv-00063 | 1/31/2013 |
| 3330 | 3:13-cv-00489-K | Shirley A Harper v. DePuy Orthopaedics Inc | California | 2:13-cv-00109 | 1/31/2013 |
| 3331 | 3:13-cv-00491-K | McCarthy et al v. Johnson & Johnson | | | 1/31/2013 |
| 3332 | 3:13-cv-00493-K | Massey v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3333 | 3:13-cv-00494-K | Calhoun et al v. Johnson & Johnson | | | 1/31/2013 |
| 3334 | 3:13-cv-00495-K | Woolever v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3335 | 3:13-cv-00496-K | Kirkendall et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3336 | 3:13-cv-00497-K | Goffney v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3337 | 3:13-cv-00498-K | Reeves v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3338 | 3:13-cv-00499-K | McGilloway et al v. Johnson & Johnson | | | 1/31/2013 |
| 3339 | 3:13-cv-00500-K | Parry v. Johnson & Johnson Services Inc et | | | 1/31/2013 |
| 3340 | 3:13-cv-00501-K | Mathison v. Johnson & Johnson Services | | | 1/31/2013 |
| 3341 | 3:13-cv-00502-K | Rachal v. Johnson & Johnson Services Inc et | | | 1/31/2013 |
| 3342 | 3:13-cv-00503-K | Shepley v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3343 | 3:13-cv-00504-K | Phillips et al v. Johnson & Johnson Services | | | 1/31/2013 |
| 3344 | 3:13-cv-00505-K | Roberts et al v. Johnson & Johnson Services | | | 1/31/2013 |
| 3345 | 3:13-cv-00506-K | Sampson et al v. Johnson & Johnson | | | 1/31/2013 |
| 3346 | 3:13-cv-00508-K | Tanksley v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3347 | 3:13-cv-00509-K | Griffin v. Johnson & Johnson Services Inc et | | | 1/31/2013 |
| 3348 | 3:13-cv-00510-K | Benedict et al v. Johnson & Johnson | | | 1/31/2013 |
| 3349 | 3:13-cv-00511-K | Hand v. Johnson & Johnson Services Inc et | | | 1/31/2013 |
| 3350 | 3:13-cv-00512-K | Parks v. Johnson & Johnson Services Inc et | | | 1/31/2013 |
| 3351 | 3:13-cv-00513-K | O'Leary et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3352 | 3:13-cv-00514-K | Pohlman v. Johnson & Johnson Services, | | | 1/31/2013 |
| 3353 | 3:13-cv-00515-K | Ary et al v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3354 | 3:13-cv-00516-K | Downey v. Johnson & Johnson Services Inc | | | 1/31/2013 |
| 3355 | 3:13-cv-00517-K | Goepfert et al v. Johnson & Johnson Services Inc et al | | | 1/31/2013 |
| 3356 | 3:13-cv-00518-K | Falconer et al v. Johnson & Johnson | | | 1/31/2013 |
| 3357 | 3:13-cv-00519-K | Riley v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3358 | 3:13-cv-00520-K | Carper et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3359 | 3:13-cv-00521-K | Brush v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3360 | 3:13-cv-00522-K | Cesena et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3361 | 3:13-cv-00523-K | McMahon et al v. Johnson & Johnson | | | 2/1/2013 |
| 3362 | 3:13-cv-00524-K | Justus et al v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3363 | 3:13-cv-00525-K | Wortman v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3364 | 3:13-cv-00526-K | Vest v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3365 | 3:13-cv-00527-K | Tragale et al v. Johnson & Johnson Services | | | 2/1/2013 |

| 3366 | 3:13-cv-00528-K | Van Swaringen et al v. DePuy Orthopaedics Inc et al | | | 2/1/2013 |
|---|---|---|---|---|---|
| 3367 | 3:13-cv-00529-K | Day v. DePuy Orthopaedics, Inc. et al | | | 2/1/2013 |
| 3368 | 3:13-cv-00530-K | Duran et al v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3369 | 3:13-cv-00531-K | Jacobs et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3370 | 3:13-cv-00532-K | Tanner v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3371 | 3:13-cv-00533-K | Smith v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3372 | 3:13-cv-00535-K | Watson et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3373 | 3:13-cv-00537-K | Stiles v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3374 | 3:13-cv-00538-K | Turner et al v. DePuy Orthopaedics, Inc. et | | | 2/1/2013 |
| 3375 | 3:13-cv-00539-K | Cortinas et al v. Johnson & Johnson | | | 2/1/2013 |
| 3376 | 3:13-cv-00540-K | Mullens v. DePuy Orthopaedics, Inc. et al | | | 2/1/2013 |
| 3377 | 3:13-cv-00541-K | James v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3378 | 3:13-cv-00543-K | Ferguson v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3379 | 3:13-cv-00544-K | Button et al v. Johnson & Johnson Services, | | | 2/1/2013 |
| 3380 | 3:13-cv-00545-K | Thielbar et al v. Johnson & Johnson | | | 2/1/2013 |
| 3381 | 3:13-cv-00547-K | Wheeler et al v. Johnson & Johnson | | | 2/1/2013 |
| 3382 | 3:13-cv-00548-K | Thomas et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3383 | 3:13-cv-00549-K | Rogers et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3384 | 3:13-cv-00551-K | Pospisal v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3385 | 3:13-cv-00552-K | Richards v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3386 | 3:13-cv-00553-K | Richards et al v. Johnson & Johnson | | | 2/1/2013 |
| 3387 | 3:13-cv-00554-K | Miller et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3388 | 3:13-cv-00555-K | Gautreau et al v. Johnson & Johnson | | | 2/1/2013 |
| 3389 | 3:13-cv-00556-K | Hedgepeth, Sr. v. Johnson & Johnson | | | 2/1/2013 |
| 3390 | 3:13-cv-00557-K | Ferguson v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3391 | 3:13-cv-00558-K | Johnson v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3392 | 3:13-cv-00559-K | Lemons v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3393 | 3:13-cv-00560-K | Gray v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3394 | 3:13-cv-00561-K | Evans, et al v. DePuy Orthopaedics, Inc., et | New York | 1:12-cv-01222 | 2/1/2013 |
| 3395 | 3:13-cv-00562-K | Wilkerson et al v. Johnson & Johnson | | | 2/1/2013 |
| 3396 | 3:13-cv-00566-K | Scheyd v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3397 | 3:13-cv-00567-K | Marrietta et al v. Johnson & Johnson | | | 2/1/2013 |
| 3398 | 3:13-cv-00568-K | Gauer v. Johnson & Johnson Services Inc et | | | 2/1/2013 |
| 3399 | 3:13-cv-00569-K | Watson et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3400 | 3:13-cv-00570-K | Veneris v. Johnson & Johnson Services Inc | | | 2/1/2013 |
| 3401 | 3:13-cv-00571-K | Graham v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3402 | 3:13-cv-00572-K | Rollo et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 3403 | 3:13-cv-00573-K | Simpson et al v. Johnson & Johnson | | | 2/1/2013 |
| 3404 | 3:13-cv-00574-K | Jackson et al v. Johnson & Johnson Services Inc et al | | | 2/1/2013 |
| 3405 | 3:13-cv-00578-K | Van Landingham v. DePuy Orthopaedics, Inc. et al | | | 2/4/2013 |

| 3406 | 3:13-cv-00584-K | Morris v. DePuy Orthopaedics Inc et al | | | 2/4/2013 |
|---|---|---|---|---|---|
| 3407 | 3:13-cv-00591-K | Rada v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3408 | 3:13-cv-00592-K | Owens v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3409 | 3:13-cv-00594-K | Lake v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3410 | 3:13-cv-00595-K | Cole v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3411 | 3:13-cv-00596-K | Slis, Jr. v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3412 | 3:13-cv-00600-K | Dillard v. DePuy Orthopaedics, Inc. | | | 2/5/2013 |
| 3413 | 3:13-cv-00602-K | Wiggins v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3414 | 3:13-cv-00603-K | Liss v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3415 | 3:13-cv-00604-K | DiFeo v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 3416 | 3:13-cv-00610-K | Head v. DePuy Orthopaedics, Inc. et al | | | 2/6/2013 |
| 3417 | 3:13-cv-00613-K | Muzquiz v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00172 | 2/6/2013 |
| 3418 | 3:13-cv-00621-K | Adkins v. DePuy Orthopaedics, Inc. et al | | | 2/6/2013 |
| 3419 | 3:13-cv-00623-K | Bachrach v. DePuy Orthopaedics, Inc. et al | | | 2/6/2013 |
| 3420 | 3:13-cv-00624-K | Czerwinski v. DePuy Orthopaedics, Inc. et al | | | 2/6/2013 |
| 3421 | 3:13-cv-00625-K | Mickey v. DePuy Orthopaedics, Inc. et al | | | 2/6/2013 |
| 3422 | 3:13-cv-00627-K | Silva et al v. DePuy Orthopaedics, Inc. et al | | | 2/7/2013 |
| 3423 | 3:13-cv-00631-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 2/7/2013 |
| 3424 | 3:13-cv-00633-K | Grossman et al v. Johnson & Johnson | | | 2/7/2013 |
| 3425 | 3:13-cv-00634-K | Wright v. Johnson & Johnson Services Inc | | | 2/7/2013 |
| 3426 | 3:13-cv-00635-K | Ortiz v. Johnson & Johnson Services Inc et | | | 2/7/2013 |
| 3427 | 3:13-cv-00637-K | Lent et al v. Johnson & Johnson Services Inc | | | 2/7/2013 |
| 3428 | 3:13-cv-00638-K | Browning et al v. Johnson & Johnson | | | 2/7/2013 |
| 3429 | 3:13-cv-00639-K | Trandem et al v. Johnson & Johnson | | | 2/7/2013 |
| 3430 | 3:13-cv-00640-K | McCoy v. Johnson & Johnson Services Inc | | | 2/7/2013 |
| 3431 | 3:13-cv-00641-K | Neese v. Johnson & Johnson Services, Inc., | | | 2/7/2013 |
| 3432 | 3:13-cv-00644-K | Ridge v. DePuy Orthopaedics, Inc. et al | | | 2/7/2013 |
| 3433 | 3:13-cv-00645-K | Mangarella v. DePuy Orthopaedics Inc et al | | | 2/7/2013 |
| 3434 | 3:13-cv-00647-K | Bohling et al v. DePuy, Inc. et al | | | 2/7/2013 |
| 3435 | 3:13-cv-00648-K | Qualls, Jr. v. DePuy Orthoapedics Inc et al | | | 2/7/2013 |
| 3436 | 3:13-cv-00649-K | Miller v. DePuy Orthopaedics Inc et al | | | 2/7/2013 |
| 3437 | 3:13-cv-00650-K | Shelkett et al v. Johnson & Johnson et al | Maryland | 1:12-cv-03788 | 2/7/2013 |
| 3438 | 3:13-cv-00652-K | Gibbons et al v. Johnson & Johnson, Inc. et | Maryland | 1:13-cv-00076 | 2/7/2013 |
| 3439 | 3:13-cv-00654-K | Apicella et al v. Johnson & Johnson, Inc. et | Maryland | 1:13-cv-00077 | 2/7/2013 |
| 3440 | 3:13-cv-00655-K | Gilden et al v. Johnson & Johnson, Inc. et al | Maryland | 1:13-cv-00078 | 2/7/2013 |
| 3441 | 3:13-cv-00659-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 2/8/2013 |
| 3442 | 3:13-cv-00664-K | Mandry v. DePuy Orthopaedics Inc et al | | | 2/8/2013 |
| 3443 | 3:13-cv-00665-K | Hines et al v. DePuy Orthopaedics Inc et al | | | 2/8/2013 |

| 3444 | 3:13-cv-00667-K | Reddick v. DePuy Orthopaedics Inc et al | | | 2/8/2013 |
|---|---|---|---|---|---|
| 3445 | 3:13-cv-00668-K | Jerde v. DePuy Orthopaedics, Inc. et al | | | 2/8/2013 |
| 3446 | 3:13-cv-00672-K | Levinson v. Johnson & Johnson Services, Inc | California | 3:13-cv-00020 | 2/8/2013 |
| 3447 | 3:13-cv-00673-K | Rendino v. DePuy Inc. et al | | | 2/9/2013 |
| 3448 | 3:13-cv-00675-K | Bartenetti v. DePuy Orthopaedics Inc et al | | | 2/10/2013 |
| 3449 | 3:13-cv-00676-K | Moseley v. DePuy Orthopaedics Inc et al | | | 2/10/2013 |
| 3450 | 3:13-cv-00677-K | Corazza et al v. DePuy Inc. et al | | | 2/10/2013 |
| 3451 | 3:13-cv-00682-K | Dauley et al v. DePuy Orthopaedics, Inc. et | | | 2/11/2013 |
| 3452 | 3:13-cv-00684-K | Anfinson v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02134 | 2/11/2013 |
| 3453 | 3:13-cv-00685-K | Saylor v. DePuy Orthopaedics, Inc. et al | | | 2/11/2013 |
| 3454 | 3:13-cv-00686-K | Hannon v. Johnson & Johnson Services Inc | | | 2/11/2013 |
| 3455 | 3:13-cv-00688-K | Newman et al v. Johnson & Johnson Services, Inc et al | | | 2/11/2013 |
| 3456 | 3:13-cv-00689-K | Kruse et al v. Johnson & Johnson Services, | | | 2/11/2013 |
| 3457 | 3:13-cv-00690-K | Bugg et al v. Johnson & Johnson Services, Inc. et al | | | 2/11/2013 |
| 3458 | 3:13-cv-00693-K | Fulton v. Johnson & Johnson Services Inc et al | | | 2/11/2013 |
| 3459 | 3:13-cv-00694-K | Lewis et al v. DePuy, Inc. et al | | | 2/12/2013 |
| 3460 | 3:13-cv-00695-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 2/12/2013 |
| 3461 | 3:13-cv-00697-K | McDonald et al v. DePuy Orthopaedics Inc | | | 2/12/2013 |
| 3462 | 3:13-cv-00698-K | Laughridge v. Johnson & Johnson Services, | | | 2/12/2013 |
| 3463 | 3:13-cv-00700-K | Netters v. Johnson & Johnson Services, Inc. et al | | | 2/12/2013 |
| 3464 | 3:13-cv-00708-K | Krum v. DePuy Orthopaedics, Inc. et al | | | 2/12/2013 |
| 3465 | 3:13-cv-00713-K | Husarenko v. DePuy Orthopaedics, Inc. et al | | | 2/12/2013 |
| 3466 | 3:13-cv-00716-K | Billings v. DePuy Orthopaedics, Inc. et al | | | 2/13/2013 |
| 3467 | 3:13-cv-00717-K | Thomas et al v. DePuy Orthopaedics, Inc. et | | | 2/13/2013 |
| 3468 | 3:13-cv-00718-K | Keller et al v. DePuy Orthopaedics, Inc. et al | | | 2/13/2013 |
| 3469 | 3:13-cv-00720-K | Stevenson et al v. Johnson & Johnson, Inc. | Maryland | 1:13-cv-00085 | 2/13/2013 |
| 3470 | 3:13-cv-00721-K | Elwell v. DePuy Inc et al | | | 2/13/2013 |
| 3471 | 3:13-cv-00727-K | Ozcan v. DePuy Orthapedics Inc et al | | | 2/13/2013 |
| 3472 | 3:13-cv-00729-K | Vann v. DePuy Orthopaedics, Inc. et al | | | 2/13/2013 |
| 3473 | 3:13-cv-00731-K | Goodbred et al v. DePuy Orthopaedics Inc et al | | | 2/14/2013 |
| 3474 | 3:13-cv-00738-K | Bydal v. DePuy International Limited et al | | | 2/14/2013 |

| 3475 | 3:13-cv-00743-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 2/14/2013 |
|---|---|---|---|---|---|
| 3476 | 3:13-cv-00748-K | Marlowe v. Johnson & Johnson Services Inc et al | | | 2/15/2013 |
| 3477 | 3:13-cv-00749-K | Lane v. DePuy Orthopaedics, Inc. al | | | 2/15/2013 |
| 3478 | 3:13-cv-00757-K | Pettiford v. DePuy Orthopaedics, Inc. et al | | | 2/15/2013 |
| 3479 | 3:13-cv-00761-K | Harmon v. DePuy Orthopaedics, Inc. et al | | | 2/15/2013 |
| 3480 | 3:13-cv-00765-K | Hilton v. DePuy Orthopaedics, Inc. et al | | | 2/15/2013 |
| 3481 | 3:13-cv-00767-K | Gann et al v. DePuy Orthopaedics Inc et al | | | 2/15/2013 |
| 3482 | 3:13-cv-00772-K | Nordt v. DePuy Orthopaedics, Inc. et al | Missouri | 4:13-cv-00191 | 2/15/2013 |
| 3483 | 3:13-cv-00773-K | Russo v. DePuy Orthopaedics, Inc. et al | Kentucky Western | 3:11-cv-00649 | 2/15/2013 |
| 3484 | 3:13-cv-00780-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 2/18/2013 |
| 3485 | 3:13-cv-00781-K | McCutcheon et al v. DePuy Orthopaedics, | | | 2/18/2013 |
| 3486 | 3:13-cv-00786-K | Rodeheaver v. DePuy Orthopaedics, Inc. et | | | 2/19/2013 |
| 3487 | 3:13-cv-00787-K | Inabinet et al v. DePuy Orthopaedics Inc et | | | 2/19/2013 |
| 3488 | 3:13-cv-00793-K | Bailey v. DePuy Orthopaedic, Inc et al | | | 2/19/2013 |
| 3489 | 3:13-cv-00794-K | Himan et al v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 3490 | 3:13-cv-00797-K | McLane v. Johnson & Johnson Services Inc | | | 2/19/2013 |
| 3491 | 3:13-cv-00798-K | Donnelly et al v. Johnson & Johnson Services Inc et al | | | 2/19/2013 |
| 3492 | 3:13-cv-00799-K | Lynch v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 3493 | 3:13-cv-00801-K | Radimecky v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 3494 | 3:13-cv-00802-K | Peterson v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 3495 | 3:13-cv-00804-K | Lundell v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 3496 | 3:13-cv-00805-K | Hechtman v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 3497 | 3:13-cv-00810-K | Goodwin v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3498 | 3:13-cv-00812-K | Cellotti v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3499 | 3:13-cv-00813-K | Ricks-Cook v. Johnson & Johnson Services, | | | 2/20/2013 |
| 3500 | 3:13-cv-00814-K | Hermes v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3501 | 3:13-cv-00815-K | Anderson v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3502 | 3:13-cv-00816-K | MacCartney v. Johnson & Johnson Services | | | 2/20/2013 |
| 3503 | 3:13-cv-00818-K | Kunkel v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3504 | 3:13-cv-00820-K | Brelje v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3505 | 3:13-cv-00821-K | Randolph v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3506 | 3:13-cv-00822-K | Hirsch v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3507 | 3:13-cv-00823-K | Rudin v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |

| 3508 | 3:13-cv-00824-K | McKenzie v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
|------|-----------------|---------------------------------------------|-----------------|---------------|-----------|
| 3509 | 3:13-cv-00825-K | Collins v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3510 | 3:13-cv-00826-K | Saatoff v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3511 | 3:13-cv-00827-K | McGriff v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3512 | 3:13-cv-00828-K | Churchill v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3513 | 3:13-cv-00831-K | Tautges v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3514 | 3:13-cv-00832-K | Whittier v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3515 | 3:13-cv-00834-K | Nelson v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 3516 | 3:13-cv-00836-K | Joe Ferrara et al v. DePuy Orthopaedics Inc | California | 2:13-cv-00593 | 2/21/2013 |
| 3517 | 3:13-cv-00837-K | Woodside v. DePuy Orthopaedics, Inc. et al | Florida | 9:13-cv-80051 | 2/21/2013 |
| 3518 | 3:13-cv-00839-K | Ensley et al v. Johnson & Johnson et al | | | 2/21/2013 |
| 3519 | 3:13-cv-00844-K | Finkelstein et al v. DePuy Inc et al | | | 2/21/2013 |
| 3520 | 3:13-cv-00850-K | Riley v. DePuy Orthoapedics Inc et al | | | 2/22/2013 |
| 3521 | 3:13-cv-00863-K | Cunningham v. DePuy Orthopaedics, Inc. et | New York | 1:13-cv-00123 | 2/25/2013 |
| 3522 | 3:13-cv-00864-K | Hoch v. DePuy Orthopaedics, Inc. et al | New York | 1:13-cv-00117 | 2/25/2013 |
| 3523 | 3:13-cv-00870-K | Fisher v. DePuy Orthopaedics Inc et al | | | 2/25/2013 |
| 3524 | 3:13-cv-00873-K | Horton v. Depuy Orthopaedics, Inc. et al | New York Eastern | 2:13-cv-00671 | 2/25/2013 |
| 3525 | 3:13-cv-00875-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 2/25/2013 |
| 3526 | 3:13-cv-00884-K | Arneson v. DePuy Orthopaedics, Inc. et al | | | 2/26/2013 |
| 3527 | 3:13-cv-00886-K | Vinzani et al v. DePuy Orthopaedics, Inc. et al | | | 2/26/2013 |
| 3528 | 3:13-cv-00887-K | Segarini v. DePuy Orthopaedics, Inc. et al | | | 2/26/2013 |
| 3529 | 3:13-cv-00891-K | Zenker et al v. DePuy Orthopaedics Inc et al | | | 2/26/2013 |
| 3530 | 3:13-cv-00896-K | Cousar v. DePuy Orthopaedics, Inc. et al | | | 2/27/2013 |
| 3531 | 3:13-cv-00900-K | Prudenti v. DePuy Orthopaedics Inc et al | | | 2/27/2013 |
| 3532 | 3:13-cv-00907-K | Perkins v. DePuy Orthopaedics, Inc. et al | | | 2/28/2013 |
| 3533 | 3:13-cv-00910-K | Watts v. DePuy Orthopaedics, Inc., et al | | | 2/28/2013 |
| 3534 | 3:13-cv-00911-K | Bowman v. DePuy Orthopaedics, Inc., et al | | | 2/28/2013 |
| 3535 | 3:13-cv-00919-K | Luse v. Johnson & Johnson et al | | | 2/28/2013 |
| 3536 | 3:13-cv-00926-K | Hartley et al v. DePuy Orthopaedics, Inc. et | | | 3/1/2013 |
| 3537 | 3:13-cv-00928-K | Blunt v. Johnson & Johnson Services, Inc. et al | | | 3/1/2013 |
| 3538 | 3:13-cv-00929-K | Rollinger et al v. DePuy Orthopaedics Inc et al | | | 3/1/2013 |
| 3539 | 3:13-cv-00930-K | Lipsky v. DePuy Orthopaedics, Inc. et al | | | 3/1/2013 |
| 3540 | 3:13-cv-00932-K | Dowd v. DePuy Orthopaedics, Inc. et al | | | 3/1/2013 |
| 3541 | 3:13-cv-00934-K | Bloemer v. DePuy Orthopaedics Inc et al | | | 3/1/2013 |

| 3542 | 3:13-cv-00936-K | Miller v. Johnson & Johnson Services Inc et | | | 3/1/2013 |
|---|---|---|---|---|---|
| 3543 | 3:13-cv-00937-K | Aguilar et al v. Johnson & Johnson Services, | | | 3/1/2013 |
| 3544 | 3:13-cv-00949-K | Gerber et al v. DePuy Orthopaedics, Inc. et | Ohio Northern | 1:11-dp-21300 | 3/4/2013 |
| 3545 | 3:13-cv-00951-K | Chambers et al v. Johnson & Johnson | | | 3/4/2013 |
| 3546 | 3:13-cv-00953-K | Vaccaro v. Johnson & Johnson Services, Inc. et al | | | 3/4/2013 |
| 3547 | 3:13-cv-00955-K | Dwyer et al v. Johnson & Johnson Services, | | | 3/4/2013 |
| 3548 | 3:13-cv-00958-K | Allman v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00174 | 3/4/2013 |
| 3549 | 3:13-cv-00963-K | Edwards et al v. Johnson and Johnson | | | 3/4/2013 |
| 3550 | 3:13-cv-00964-K | Barnes et al v. Johnson & Johnson, Inc. et al | Maryland | 1:13-cv-00049 | 3/5/2013 |
| 3551 | 3:13-cv-00968-K | Dowden v. Johnson & Johnson Services Inc | | | 3/5/2013 |
| 3552 | 3:13-cv-00973-K | Hennessey v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02499 | 3/5/2013 |
| 3553 | 3:13-cv-00975-K | Robtoy et al v. Johnson & Johnson Services, | | | 3/5/2013 |
| 3554 | 3:13-cv-00976-K | Conrad v. Johnson & Johnson Services, Inc. | | | 3/5/2013 |
| 3555 | 3:13-cv-00977-K | Powell et al v. DePuy Orthopaedics Inc et al | | | 3/5/2013 |
| 3556 | 3:13-cv-00981-K | McDonald v. DePuy Orthopaedics, Inc., et | Minnesota | 0:13-cv-00300 | 3/5/2013 |
| 3557 | 3:13-cv-00996-K | Sharpe et al v. DePuy Orthopaedics, Inc. et | | | 3/6/2013 |
| 3558 | 3:13-cv-00998-K | Zimmerman v. DePuy Orthopaedics Inc et | | | 3/6/2013 |
| 3559 | 3:13-cv-00999-K | Neal v. DePuy Orthopaedics, Inc. et al | | | 3/6/2013 |
| 3560 | 3:13-cv-01002-K | Flint et al v. Johnson & Johnson Services Inc | | | 3/7/2013 |
| 3561 | 3:13-cv-01011-K | Giovengo et al v. Johnson & Johnson | | | 3/8/2013 |
| 3562 | 3:13-cv-01012-K | Brady v. Johnson & Johnson Services, Inc. | | | 3/8/2013 |
| 3563 | 3:13-cv-01016-K | Englehorn v. DePuy Orthopaedics, Inc. et al | | | 3/8/2013 |
| 3564 | 3:13-cv-01019-K | Race v. DePuy Orthoapedics Inc et al | | | 3/8/2013 |
| 3565 | 3:13-cv-01020-K | Scullin v. DePuy Orthopaedics, Inc. et al | | | 3/8/2013 |
| 3566 | 3:13-cv-01021-K | Terlaak-Smith v. DePuy Orthopaedics, Inc. | | | 3/8/2013 |
| 3567 | 3:13-cv-01024-K | Hart v. Johnson & Johnson Services, Inc. et | | | 3/8/2013 |
| 3568 | 3:13-cv-01025-K | Corbett v. Johnson & Johnson Services, Inc. | | | 3/8/2013 |
| 3569 | 3:13-cv-01026-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 3/8/2013 |
| 3570 | 3:13-cv-01027-K | Thibodeau et al v. Johnson & Johnson | | | 3/8/2013 |
| 3571 | 3:13-cv-01028-K | Bevins v. Johnson & Johnson Services, Inc. | | | 3/8/2013 |
| 3572 | 3:13-cv-01029-K | Falvo v. Johnson & Johnson Services, Inc. et | | | 3/8/2013 |
| 3573 | 3:13-cv-01031-K | Via et al v. Johnson & Johnson Services, Inc. | | | 3/8/2013 |
| 3574 | 3:13-cv-01036-K | Gilliam et al v. Johnson & Johnson Services, | | | 3/11/2013 |
| 3575 | 3:13-cv-01037-K | D'Orlando v. Johnson & Johnson Services, | | | 3/11/2013 |
| 3576 | 3:13-cv-01051-K | Hurd v. Dupuy Orthopaedics, Inc. et al | | | 3/11/2013 |
| 3577 | 3:13-cv-01053-K | Montgomery et al v. DePuy Orthopaedics, | | | 3/11/2013 |
| 3578 | 3:13-cv-01059-K | Seagreaves et al v. DePuy Orthopaedics Inc | | | 3/12/2013 |
| 3579 | 3:13-cv-01063-K | Fick et al v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 3580 | 3:13-cv-01066-K | Gilbane et al v. DePuy Orthopaedics, Inc. et | Rhode Island | 1:12-cv-00916 | 3/12/2013 |
| 3581 | 3:13-cv-01068-K | Edsall et al v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 3582 | 3:13-cv-01069-K | Smart v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 3583 | 3:13-cv-01070-K | Galm v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 3584 | 3:13-cv-01071-K | Aoki v. Johnson & Johnson Services, Inc. et | USCA5 | 16-11056 | 3/13/2013 |
| 3585 | 3:13-cv-01073-K | Ford et al v. Johnson & Johnson Services, | | | 3/13/2013 |
| 3586 | 3:13-cv-01074-K | Solano vs. Depuy Orthopaedics Inc et al | | | 3/13/2013 |
| 3587 | 3:13-cv-01078-K | Card et al v. DePuy Orthopaedics, Inc. et al | | | 3/13/2013 |
| 3588 | 3:13-cv-01079-K | Hearn v. DePuy Orthopaedics Inc et al | | | 3/13/2013 |

| 3589 | 3:13-cv-01081-K | Blick v. Johnson & Johnson Services, Inc. et | | | 3/13/2013 |
|---|---|---|---|---|---|
| 3590 | 3:13-cv-01087-K | Alfortish v. Johnson & Johnson Services, | | | 3/13/2013 |
| 3591 | 3:13-cv-01088-K | Oakes v. Johnson & Johnson Services, Inc., | | | 3/13/2013 |
| 3592 | 3:13-cv-01092-K | Mahoney v. DePuy Orthopaedics, Inc. et al | | | 3/14/2013 |
| 3593 | 3:13-cv-01094-K | Paquin et al v. DePuy Orthoapedics, Inc. et | | | 3/14/2013 |
| 3594 | 3:13-cv-01099-K | Patton v. DePuy Orthopaedics, Inc. et al | Michigan | 2:13-cv-10502 | 3/14/2013 |
| 3595 | 3:13-cv-01101-K | Walton et al v. DePuy Inc et al | | | 3/14/2013 |
| 3596 | 3:13-cv-01103-K | Hillbourne v. Johnson & Johnson Services, | | | 3/15/2013 |
| 3597 | 3:13-cv-01104-K | Sills v. Johnson & Johnson Services, Inc. et | | | 3/15/2013 |
| 3598 | 3:13-cv-01105-K | Pender v. Johnson & Johnson Services, Inc. | | | 3/15/2013 |
| 3599 | 3:13-cv-01106-K | Cuneo et al v. DePuy Orthopaedics, Inc. et | | | 3/15/2013 |
| 3600 | 3:13-cv-01107-K | Franklin et al v. Johnson & Johnson | | | 3/15/2013 |
| 3601 | 3:13-cv-01109-K | Branch v. Johnson & Johnson Services, Inc. | | | 3/15/2013 |
| 3602 | 3:13-cv-01110-K | Murray v. Johnson & Johnson Services Inc | | | 3/15/2013 |
| 3603 | 3:13-cv-01112-K | Kupscznk et al v. Johnson & Johnson | | | 3/15/2013 |
| 3604 | 3:13-cv-01113-K | Coatney v. Johnson & Johnson Services, | | | 3/15/2013 |
| 3605 | 3:13-cv-01114-K | Finch et al v. DePuy Orthopaedics, Inc. et al | | | 3/15/2013 |
| 3606 | 3:13-cv-01115-K | Caldwell v. Johnson & Johnson Services, | | | 3/15/2013 |
| 3607 | 3:13-cv-01125-K | Jenkins v. DePuy Inc et al | | | 3/17/2013 |
| 3608 | 3:13-cv-01126-K | Fantini et al v. DePuy Inc et al | | | 3/17/2013 |
| 3609 | 3:13-cv-01127-K | Bennett v. DePuy Inc et al | | | 3/17/2013 |
| 3610 | 3:13-cv-01128-K | Olszewski v. DePuy Inc et al | | | 3/17/2013 |
| 3611 | 3:13-cv-01129-K | Jensen v. DePuy Inc et al | | | 3/17/2013 |
| 3612 | 3:13-cv-01132-K | Stevenson v. DePuy Orthopaedics Inc et al | | | 3/18/2013 |
| 3613 | 3:13-cv-01134-K | Laport et al v. DePuy Orthopaedics, Inc. et | | | 3/18/2013 |
| 3614 | 3:13-cv-01136-K | Volski et al v. DePuy Orthopaedics Inc et al | | | 3/18/2013 |
| 3615 | 3:13-cv-01139-K | Fery et al v. DePuy Orthopaedics, Inc. et al | | | 3/18/2013 |
| 3616 | 3:13-cv-01141-K | Ross v. DePuy Orthopaedics, Inc. et al | | | 3/18/2013 |
| 3617 | 3:13-cv-01142-K | Stransky v. DePuy Orthopaedics, Inc. et al | | | 3/18/2013 |
| 3618 | 3:13-cv-01143-K | Bolin v. DePuy Orthopaedics, Inc. et al | | | 3/18/2013 |
| 3619 | 3:13-cv-01153-K | Richard Robidoux et al v. DePuy | California | 2:13-cv-00839 | 3/19/2013 |
| 3620 | 3:13-cv-01154-K | Wayne Lally et al v. DePuy Orthopaedics | California | 2:13-cv-00841 | 3/19/2013 |
| 3621 | 3:13-cv-01156-K | Joel Vanscoy et al v. DePuy Orthopaedics | California | 2:13-cv-01361 | 3/19/2013 |
| 3622 | 3:13-cv-01158-K | Flowers v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 3623 | 3:13-cv-01166-K | Pawlowicz v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 3624 | 3:13-cv-01167-K | Hardy et al v. DePuy Orthopaedics, Inc. et | | | 3/19/2013 |
| 3625 | 3:13-cv-01169-K | Schwarz v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 3626 | 3:13-cv-01170-K | Kotuski v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 3627 | 3:13-cv-01172-K | Winkelmeyer et al v. DePuy Orthopedics, | Missouri | 2:13-cv-04058 | 3/19/2013 |
| 3628 | 3:13-cv-01175-K | Vaughn et al v. DePuy Orthopaedics Inc et | | | 3/19/2013 |
| 3629 | 3:13-cv-01177-K | Borghese v. DePuy Orthopaedics, Inc. et al | | | 3/20/2013 |
| 3630 | 3:13-cv-01178-K | Redmann v. DePuy Orthopaedics, Inc. et al | | | 3/20/2013 |
| 3631 | 3:13-cv-01183-K | Morris et al v. Johnson & Johnson Services | | | 3/20/2013 |
| 3632 | 3:13-cv-01184-K | Smith et al v. Johnson & Johnson Services, | | | 3/20/2013 |
| 3633 | 3:13-cv-01186-K | Rich v. Johnson & Johnson Services, Inc. et | | | 3/20/2013 |
| 3634 | 3:13-cv-01187-K | Quinn v. Johnson & Johnson Services, Inc. | | | 3/20/2013 |
| 3635 | 3:13-cv-01190-K | Antepenko et al v. Johnson & Johnson | | | 3/20/2013 |
| 3636 | 3:13-cv-01191-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 3/20/2013 |

| 3637 | 3:13-cv-01204-K | Bowlin v. DePuy Orthopaedics, Inc. et al | | | 3/21/2013 |
|---|---|---|---|---|---|
| 3638 | 3:13-cv-01207-K | Solis v. DePuy Orthopaedics, Inc. et al | | | 3/22/2013 |
| 3639 | 3:13-cv-01208-K | Gates et al v. Johnson & Johnson Services, | | | 3/22/2013 |
| 3640 | 3:13-cv-01209-K | Clark v. Johnson & Johnson Services, Inc. et | | | 3/22/2013 |
| 3641 | 3:13-cv-01212-K | Capshaw et al v. Johnson & Johnson | | | 3/22/2013 |
| 3642 | 3:13-cv-01213-K | Clarke et al v. Johnson & Johnson Services, | | | 3/22/2013 |
| 3643 | 3:13-cv-01215-K | Jones, III v. DePuy Orthopaedics, Inc. et al | | | 3/22/2013 |
| 3644 | 3:13-cv-01217-K | Falcone et al v. Johnson & Johnson | | | 3/22/2013 |
| 3645 | 3:13-cv-01218-K | Best v. Johnson & Johnson Services, Inc. et | | | 3/22/2013 |
| 3646 | 3:13-cv-01219-K | Klekot v. DePuy Orthopaedics, Inc. et al | | | 3/22/2013 |
| 3647 | 3:13-cv-01222-K | Santos v. Johnson & Johnson Services, Inc. | | | 3/22/2013 |
| 3648 | 3:13-cv-01230-K | Jones v. DePuy Orthopaedics, Inc., et al | North Carolina | 1:13-cv-00184 | 3/22/2013 |
| 3649 | 3:13-cv-01244-K | Michalski et al v. DePuy Orthopaedics, Inc. | | | 3/25/2013 |
| 3650 | 3:13-cv-01246-K | McCoy v. DePuy Orthopaedics, Inc. et al | | | 3/25/2013 |
| 3651 | 3:13-cv-01247-K | Ford v. DePuy Orthopaedics Inc et al | | | 3/25/2013 |
| 3652 | 3:13-cv-01249-K | Derouin et al v. Johnson & Johnson | | | 3/26/2013 |
| 3653 | 3:13-cv-01250-K | Stuart v. Johnson & Johnson Services, Inc. | | | 3/26/2013 |
| 3654 | 3:13-cv-01251-K | Bauer v. Johnson & Johnson Services, Inc. | | | 3/26/2013 |
| 3655 | 3:13-cv-01252-K | McNeely et al v. Johnson & Johnson | | | 3/26/2013 |
| 3656 | 3:13-cv-01254-K | Farris v. Johnson & Johnson Services, Inc. et | | | 3/26/2013 |
| 3657 | 3:13-cv-01255-K | Mebane v. DePuy Orthopaedics, Inc. et al | | | 3/26/2013 |
| 3658 | 3:13-cv-01256-K | Enriquez v. DePuy Orthopaedics, Inc. et al | | | 3/26/2013 |
| 3659 | 3:13-cv-01259-K | Plimpton v. DePuy Orthopaedics, Inc. et al | | | 3/26/2013 |
| 3660 | 3:13-cv-01263-K | Weldon et al v. DePuy Orthopaedics Inc et | | | 3/27/2013 |
| 3661 | 3:13-cv-01264-K | Oot v. DePuy Orthopaedics, Inc. et al | | | 3/27/2013 |
| 3662 | 3:13-cv-01267-K | Twine v. DePuy Orthopaedics Inc et al | | | 3/27/2013 |
| 3663 | 3:13-cv-01273-K | Thatch et al v. Johnson & Johnson Services | | | 3/27/2013 |
| 3664 | 3:13-cv-01281-K | Tillery et al v. Johnson & Johnson Services, | | | 3/28/2013 |
| 3665 | 3:13-cv-01282-K | Bess v. Johnson & Johnson Services, Inc. et | | | 3/28/2013 |
| 3666 | 3:13-cv-01283-K | Bush et al v. Johnson & Johnson Services, | | | 3/28/2013 |
| 3667 | 3:13-cv-01284-K | Kerr v. DePuy Orthopaedics, Inc., et al | | | 3/28/2013 |
| 3668 | 3:13-cv-01285-K | Gish v. Johnson & Johnson Services, Inc. et | | | 3/28/2013 |
| 3669 | 3:13-cv-01286-K | Lucas v. DePuy Orthopaedics, Inc. et al | | | 3/28/2013 |
| 3670 | 3:13-cv-01287-K | Sullivan v. Johnson & Johnson Services, Inc. | | | 3/28/2013 |
| 3671 | 3:13-cv-01289-K | Stokes et al v. Johnson & Johnson Services, | | | 3/28/2013 |
| 3672 | 3:13-cv-01290-K | Kell v. DePuy Orthopaedics, Inc. et al | | | 3/28/2013 |
| 3673 | 3:13-cv-01291-K | Belton v. DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 3674 | 3:13-cv-01293-K | McGee v. DePuy Orthopaedics, Inc. et al | | | 3/28/2013 |
| 3675 | 3:13-cv-01295-K | Mondoux v. DePuy Products, Inc. et al | | | 3/28/2013 |
| 3676 | 3:13-cv-01296-K | Caputo v DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 3677 | 3:13-cv-01299-K | Young v. DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 3678 | 3:13-cv-01301-K | Owens v. DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 3679 | 3:13-cv-01302-K | Polasek v. DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 3680 | 3:13-cv-01311-K | Banks v. Depuy Orthopaedics Inc et al | | | 3/29/2013 |
| 3681 | 3:13-cv-01318-K | Volberg v. DePuy Orthopaedics, Inc., et al | District of | 1:13-cv-00106 | 3/29/2013 |
| 3682 | 3:13-cv-01320-K | Sanchez v. Johnson & Johnson et al | | | 3/31/2013 |
| 3683 | 3:13-cv-01327-K | Scanes et al v. DePuy Orthopaedics Inc et al | | | 4/1/2013 |
| 3684 | 3:13-cv-01338-K | Garrett et al v. DePuy Orthopaedics, Inc. et | Florida Middle | 2:13-cv-00095 | 4/1/2013 |

| 3685 | 3:13-cv-01339-K | Allen et al v. Depuy Orthopaedics, Inc. et al | New York | 1:12-cv-07674 | 4/1/2013 |
|---|---|---|---|---|---|
| 3686 | 3:13-cv-01340-K | Berger v. DePuy Inc et al | | | 4/1/2013 |
| 3687 | 3:13-cv-01341-K | Kellar et al v. DePuy Inc et al | | | 4/1/2013 |
| 3688 | 3:13-cv-01342-K | Mahaney v. DePuy Inc et al | | | 4/1/2013 |
| 3689 | 3:13-cv-01346-K | Davis v. Johnson & Johnson Services, Inc. et | | | 4/2/2013 |
| 3690 | 3:13-cv-01351-K | Smith et al v. Johnson & Johnson Services, | | | 4/2/2013 |
| 3691 | 3:13-cv-01352-K | Green v. Johnson & Johnson Services, Inc. | | | 4/2/2013 |
| 3692 | 3:13-cv-01359-K | Valdez v. DePuy Orthopaedics, Inc. et al | | | 4/2/2013 |
| 3693 | 3:13-cv-01361-K | Sevitz v. DePuy Inc et al | | | 4/2/2013 |
| 3694 | 3:13-cv-01363-K | Ungurean v. Depuy Orthopaedics Inc | Oklahoma | 5:12-cv-00527 | 4/2/2013 |
| 3695 | 3:13-cv-01365-K | Reedy v. DePuy Orthopaedics Inc, et al | | | 4/2/2013 |
| 3696 | 3:13-cv-01366-K | Simon et al v. DePuy Inc et al | | | 4/2/2013 |
| 3697 | 3:13-cv-01369-K | Sargeant v. DePuy Inc et al | | | 4/2/2013 |
| 3698 | 3:13-cv-01371-K | Sandler v. DePuy Orthopaedics Inc et al | Indiana | 3:13-cv-00211 | 4/3/2013 |
| 3699 | 3:13-cv-01374-K | Boyle v. DePuy Orthopaedics, Inc. et al | Montana | 9:13-cv-00062 | 4/3/2013 |
| 3700 | 3:13-cv-01375-K | Davidson v. DePuy Orthopaedics, Inc. et al | | | 4/3/2013 |
| 3701 | 3:13-cv-01376-K | Green v. DePuy Orthopaedics, Inc. et al | | | 4/3/2013 |
| 3702 | 3:13-cv-01377-K | Johnson v. DePuy Inc et al | | | 4/3/2013 |
| 3703 | 3:13-cv-01383-K | Matthews et al v. DePuy Orthopaedics, Inc. | | | 4/4/2013 |
| 3704 | 3:13-cv-01385-K | Crochet v. Depuy Orthopaedics Inc et al | Louisiana | 6:12-cv-02894 | 4/4/2013 |
| 3705 | 3:13-cv-01386-K | Hart v. DePuy Orthopaedics, Inc. et al | Pennsylvania | 2:13-cv-01133 | 4/4/2013 |
| 3706 | 3:13-cv-01390-K | Bragdon et al v. DePuy Orthopaedics, Inc., | | | 4/5/2013 |
| 3707 | 3:13-cv-01403-K | Hanes v. DePuy Orthopaedics, Inc. et al | | | 4/8/2013 |
| 3708 | 3:13-cv-01408-K | Purcell v. DePuy Orthopaedics, Inc. et al | | | 4/9/2013 |
| 3709 | 3:13-cv-01409-K | Best et al v. Johnson & Johnson Services, | California | 3:13-cv-00771 | 4/9/2013 |
| 3710 | 3:13-cv-01411-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 4/9/2013 |
| 3711 | 3:13-cv-01413-K | Brymer v. DePuy Orthopaedics Inc et al | | | 4/9/2013 |
| 3712 | 3:13-cv-01415-K | Stivers v. DePuy Orthopaedics Inc et al | | | 4/9/2013 |
| 3713 | 3:13-cv-01430-K | Jarrell v. DePuy Orthopaedic, Inc et al | | | 4/10/2013 |
| 3714 | 3:13-cv-01432-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 4/10/2013 |
| 3715 | 3:13-cv-01434-K | Coomer et al v. DePuy Orthopaedics Inc et | | | 4/10/2013 |
| 3716 | 3:13-cv-01435-K | Gist v. DePuy Orthopaedics, Inc. et al | | | 4/10/2013 |
| 3717 | 3:13-cv-01436-K | Bryant v. DePuy Orthopaedics Inc et al | | | 4/10/2013 |
| 3718 | 3:13-cv-01438-K | Louque et al v. DePuy Orthopaedics, Inc. et | | | 4/10/2013 |
| 3719 | 3:13-cv-01441-K | Saul et al v. Johnson & Johnson Services, | | | 4/11/2013 |
| 3720 | 3:13-cv-01444-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 4/11/2013 |
| 3721 | 3:13-cv-01448-K | Folk et al v. DePuy Orthopaedics Inc et al | | | 4/11/2013 |
| 3722 | 3:13-cv-01468-K | Baer v. DePuy Orthopaedics Inc et al | | | 4/15/2013 |
| 3723 | 3:13-cv-01475-K | Bruner et al v. Johnson & Johnson Services | | | 4/15/2013 |
| 3724 | 3:13-cv-01476-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 4/16/2013 |
| 3725 | 3:13-cv-01478-K | STABILE et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:13-cv-01822 | 4/16/2013 |
| 3726 | 3:13-cv-01484-K | Locke et al v. DePuy Orthopaedics Inc et al | | | 4/16/2013 |
| 3727 | 3:13-cv-01492-K | Dalby et al v. DePuy Orthopaedics, Inc. et al | | | 4/17/2013 |
| 3728 | 3:13-cv-01494-K | Wacker v. DePuy Orthopaedics, Inc. et al | | | 4/17/2013 |
| 3729 | 3:13-cv-01497-K | Bennett v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00848 | 4/17/2013 |
| 3730 | 3:13-cv-01499-K | McCartin v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-01136 | 4/17/2013 |
| 3731 | 3:13-cv-01500-K | Russo v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:13-cv-00332 | 4/17/2013 |
| 3732 | 3:13-cv-01501-K | Iannuzzi v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:13-cv-00422 | 4/17/2013 |

| 3733 | 3:13-cv-01502-K | Dunn v. Depuy Orthopaedics, Inc., et al | Texas Eastern | 2:12-cv-00398 | 4/17/2013 |
|---|---|---|---|---|---|
| 3734 | 3:13-cv-01512-K | Marcikic et al v. DePuy Orthopaedics, Inc. | | | 4/18/2013 |
| 3735 | 3:13-cv-01515-K | Gruhot v. DePuy Orthopaedics, Inc. et al | | | 4/18/2013 |
| 3736 | 3:13-cv-01517-K | Baugher v. Johnson & Johnson Services Inc. | | | 4/18/2013 |
| 3737 | 3:13-cv-01519-K | Rose v. DePuy Orthopaedics, Inc. et al | | | 4/18/2013 |
| 3738 | 3:13-cv-01521-K | LaCava v. Johnson & Johnson Services Inc. | | | 4/18/2013 |
| 3739 | 3:13-cv-01522-K | Nelson v. Johnson & Johnson Services Inc. | | | 4/18/2013 |
| 3740 | 3:13-cv-01523-K | Wade et al v. Johnson & Johnson Services, | | | 4/18/2013 |
| 3741 | 3:13-cv-01524-K | Cote v. Johnson & Johnson Services Inc. et | | | 4/18/2013 |
| 3742 | 3:13-cv-01525-K | Filkins v. Johnson & Johnson Services Inc. et | | | 4/18/2013 |
| 3743 | 3:13-cv-01526-K | Valenzuela v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00578 | 4/18/2013 |
| 3744 | 3:13-cv-01527-K | Gaines v. Depuy Orthopaedics, Inc., et al | Tennessee | 1:13-cv-00094 | 4/18/2013 |
| 3745 | 3:13-cv-01529-K | Baumgardner v. Johnson & Johnson | | | 4/19/2013 |
| 3746 | 3:13-cv-01532-K | Nelson v. DePuy Orthopaedics, Inc. et al | | | 4/19/2013 |
| 3747 | 3:13-cv-01537-K | Harrison v. DePuy Orthopaedics, Inc. et al | | | 4/19/2013 |
| 3748 | 3:13-cv-01539-K | Carol A Osborne et al v. DePuy | California | 2:13-cv-02194 | 4/19/2013 |
| 3749 | 3:13-cv-01541-K | Warren et al v. Johnson & Johnson, Inc. et | Florida | 2:13-cv-14137 | 4/19/2013 |
| 3750 | 3:13-cv-01546-K | Kay et al v. DePuy Inc et al | | | 4/19/2013 |
| 3751 | 3:13-cv-01548-K | Withington et al v. Johnson & Johnson | | | 4/22/2013 |
| 3752 | 3:13-cv-01549-K | Armitage v. Johnson & Johnson Services, | | | 4/22/2013 |
| 3753 | 3:13-cv-01550-K | McAlister et al v. Johnson & Johnson | | | 4/22/2013 |
| 3754 | 3:13-cv-01551-K | Spangler v. Johnson & Johnson Services, | | | 4/22/2013 |
| 3755 | 3:13-cv-01554-K | Elke v. DePuy Orthopaedics, Inc. et al | | | 4/22/2013 |
| 3756 | 3:13-cv-01558-K | Brewster v. DePuy Orthopaedics, Inc. et al | | | 4/22/2013 |
| 3757 | 3:13-cv-01564-K | Wilson v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02108 | 4/22/2013 |
| 3758 | 3:13-cv-01565-K | Hall-Rao v. DePuy Orthopaedics, Inc. et al | | | 4/22/2013 |
| 3759 | 3:13-cv-01566-K | Penner v. DePuy Orthopaedics, Inc. et al | | | 4/23/2013 |
| 3760 | 3:13-cv-01570-K | Rogers et al v. DePuy Orthopaedics, Inc. et | | | 4/23/2013 |
| 3761 | 3:13-cv-01577-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 4/23/2013 |
| 3762 | 3:13-cv-01578-K | Bergman v. DePuy Orthopaedics, Inc. et al | | | 4/23/2013 |
| 3763 | 3:13-cv-01579-K | Vice v. DePuy Orthopaedics, Inc. et al | | | 4/24/2013 |
| 3764 | 3:13-cv-01581-K | Forlizzi v. DePuy Orthopaedics Inc et al | | | 4/24/2013 |
| 3765 | 3:13-cv-01582-K | Maynard et al v. DePuy Orthopaedics, Inc. | | | 4/24/2013 |
| 3766 | 3:13-cv-01592-K | Smith v. DePuy Products, Inc. et al | | | 4/25/2013 |
| 3767 | 3:13-cv-01593-K | Barksdale v. DePuy Orthopaedics, Inc. et al | | | 4/25/2013 |
| 3768 | 3:13-cv-01594-K | Doores v. DePuy Orthopaedics, Inc. et al | | | 4/25/2013 |
| 3769 | 3:13-cv-01605-K | Davenport v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3770 | 3:13-cv-01610-K | Perry v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3771 | 3:13-cv-01611-K | Soika v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3772 | 3:13-cv-01614-K | Oldaker v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3773 | 3:13-cv-01616-K | Lay et al v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3774 | 3:13-cv-01618-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3775 | 3:13-cv-01620-K | Herniak et al v. DePuy Orthopaedics, Inc. et | | | 4/26/2013 |
| 3776 | 3:13-cv-01623-K | Sinacola v. DePuy Orthopaedic, Inc | | | 4/26/2013 |
| 3777 | 3:13-cv-01624-K | Pinkard v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 3778 | 3:13-cv-01625-K | Morgan v. DePuy Orthopaedics, Inc. et al | | | 4/29/2013 |
| 3779 | 3:13-cv-01635-K | Jerry Stone v. DePuy Orthopaedics Inc et al | California | 2:13-cv-01265 | 4/29/2013 |
| 3780 | 3:13-cv-01638-K | Lennon v. DePuy Orthopaedics, Inc. et al | | | 4/29/2013 |

| 3781 | 3:13-cv-01640-K | Proctor v. DePuy Orthopaedics Inc et al | | | 4/29/2013 |
|------|-----------------|------------------------------------------|---|---|-----------|
| 3782 | 3:13-cv-01647-K | Bouchard et al v. DePuy Orthopedics Inc et | | | 4/30/2013 |
| 3783 | 3:13-cv-01650-K | Stecklein v. DePuy Orthopaedics, Inc. et al | | | 4/30/2013 |
| 3784 | 3:13-cv-01654-K | Temple v. DePuy Orthopaedics, Inc. et al | | | 4/30/2013 |
| 3785 | 3:13-cv-01660-K | Weiss v. DePuy Orthopaedics, Inc. et al | | | 5/1/2013 |
| 3786 | 3:13-cv-01661-K | Blanchard v. DePuy Orthopaedics, Inc. et al | | | 5/1/2013 |
| 3787 | 3:13-cv-01662-K | Akins v. DePuy Orthopaedics, Inc. et al | | | 5/1/2013 |
| 3788 | 3:13-cv-01663-K | Ardizzone et al v. Johnson & Johnson, Inc. | Florida Middle | 8:13-cv-00919 | 5/1/2013 |
| 3789 | 3:13-cv-01664-K | Feinstein v. DePuy Orthopaedics, Inc. et al | | | 5/1/2013 |
| 3790 | 3:13-cv-01667-K | Fish v. DePuy Orthopaedics, Inc. et al | | | 5/1/2013 |
| 3791 | 3:13-cv-01669-K | Franzen v. DePuy Orthopaedics, Inc. et al | | | 5/1/2013 |
| 3792 | 3:13-cv-01670-K | Jany et al v. Johnson & Johnson et al | | | 5/1/2013 |
| 3793 | 3:13-cv-01671-K | Hofer et al v. Johnson & Johnson et al | | | 5/1/2013 |
| 3794 | 3:13-cv-01677-K | Rothman v. DePuy Orthopaedics, Inc. et al | Oregon | 3:13-cv-00484 | 5/2/2013 |
| 3795 | 3:13-cv-01681-K | Moore v. DePuy Orthopaedics Inc et al | South Carolina | 2:13-cv-01049 | 5/2/2013 |
| 3796 | 3:13-cv-01682-K | Barham v. DePuy Orthopaedics, Inc. et al | | | 5/2/2013 |
| 3797 | 3:13-cv-01685-K | Marren v. DePuy Orthopaedics, Inc. et al | | | 5/2/2013 |
| 3798 | 3:13-cv-01693-K | Dyson v. DePuy Orthopaedics Inc et al | | | 5/3/2013 |
| 3799 | 3:13-cv-01695-K | Richard Hicks v. DePuy Orthopaedics Inc et | California | 2:13-cv-02373 | 5/3/2013 |
| 3800 | 3:13-cv-01699-K | Jakelis v. DePuy Orthopaedics, Inc., et al | | | 5/3/2013 |
| 3801 | 3:13-cv-01701-K | Manzone v. DePuy Orthopaedics Inc et al | | | 5/3/2013 |
| 3802 | 3:13-cv-01708-K | Stanley Lazowski v. DePuy Orthopaedics Inc | California | 2:13-cv-02585 | 5/3/2013 |
| 3803 | 3:13-cv-01709-K | Royle-Chesley v. DePuy Orthopaedics, Inc. | | | 5/3/2013 |
| 3804 | 3:13-cv-01710-K | Findley v. DePuy Orthopaedics, Inc. et al | | | 5/3/2013 |
| 3805 | 3:13-cv-01723-K | Evans v. DePuy Orthopaedics, Inc. et al | | | 5/6/2013 |
| 3806 | 3:13-cv-01724-K | Knudsen v. DePuy Orthopaedics, Inc. et al | | | 5/6/2013 |
| 3807 | 3:13-cv-01725-K | Pollock v. DePuy Orthopaedics, Inc. et al | | | 5/6/2013 |
| 3808 | 3:13-cv-01726-K | Hagen v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 3809 | 3:13-cv-01728-K | Sparrow et al v. DePuy Orthopaedics, Inc. | | | 5/7/2013 |
| 3810 | 3:13-cv-01729-K | Miller et al v. DePuy Orthopaedics, Inc. et | | | 5/7/2013 |
| 3811 | 3:13-cv-01731-K | Stoddard et al v. DePuy Orthopaedics, Inc. | | | 5/7/2013 |
| 3812 | 3:13-cv-01732-K | Franck et al v. DePuy Orthopaedics, Inc. et | | | 5/7/2013 |
| 3813 | 3:13-cv-01734-K | Riccitelli v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 3814 | 3:13-cv-01735-K | Leeper v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 3815 | 3:13-cv-01737-K | Ginsberg v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 3816 | 3:13-cv-01738-K | Gaidys v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 3817 | 3:13-cv-01740-K | Menechino v. DePuy Orthopaedics, Inc. et | | | 5/7/2013 |
| 3818 | 3:13-cv-01741-K | Moon v. DePuy Orthopaedic, Inc et al | | | 5/7/2013 |
| 3819 | 3:13-cv-01743-K | Janeczek v. DePuy Orthopaedics Inc et al | | | 5/7/2013 |
| 3820 | 3:13-cv-01750-K | Snell v. DePuy Orthopaedics, Inc. | | | 5/8/2013 |
| 3821 | 3:13-cv-01756-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 5/8/2013 |
| 3822 | 3:13-cv-01758-K | Thomas v. Depuy Orthopaedics, Inc. | Illinois Southern | 3:13-cv-00320 | 5/8/2013 |
| 3823 | 3:13-cv-01768-K | Holutiak et al v. Johnson & Johnson | | | 5/9/2013 |
| 3824 | 3:13-cv-01770-K | Burke v. DePuy Orthopaedics, Inc. et al | | | 5/9/2013 |
| 3825 | 3:13-cv-01776-K | Agnew et al v. DePuy Orthopaedics Inc et al | | | 5/10/2013 |
| 3826 | 3:13-cv-01777-K | Karlock v. DePuy Orthopaedics Inc et al | | | 5/10/2013 |
| 3827 | 3:13-cv-01781-K | Quen et al v. DePuy Orthopaedics, Inc. et al | | | 5/10/2013 |
| 3828 | 3:13-cv-01783-K | Soderquist v. DePuy Orthopaedics, Inc. et al | | | 5/10/2013 |

| 3829 | 3:13-cv-01795-K | Haynes et al v. DePuy Orthopaedics Inc et | MDL | 2244 | 5/13/2013 |
|------|-----------------|-------------------------------------------|-----|------|-----------|
| 3830 | 3:13-cv-01797-K | Pate v. Johnson & Johnson Services, Inc et | | | 5/13/2013 |
| 3831 | 3:13-cv-01803-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 3832 | 3:13-cv-01804-K | Vermont v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 3833 | 3:13-cv-01806-K | Harper v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 3834 | 3:13-cv-01807-K | Walter v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 3835 | 3:13-cv-01808-K | Cantrell v. Depuy Orthopaedics Inc et al | | | 5/14/2013 |
| 3836 | 3:13-cv-01810-K | Druck v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 3837 | 3:13-cv-01813-K | Farrell v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 3838 | 3:13-cv-01814-K | Dubowitch et al v. DePuy Inc et al | | | 5/14/2013 |
| 3839 | 3:13-cv-01816-K | Benefield v. Johnson & Johnson Services | | | 5/15/2013 |
| 3840 | 3:13-cv-01820-K | Fick et al v. Johnson & Johnson Services, | New York | 1:13-cv-00413 | 5/15/2013 |
| 3841 | 3:13-cv-01821-K | Hinman v. DePuy Orthopaedics, Inc. et al. | Ohio Northern | 1:12-dp-23764 | 5/15/2013 |
| 3842 | 3:13-cv-01824-K | Fagan et al v. DePuy Orthopaedics, Inc. et | | | 5/15/2013 |
| 3843 | 3:13-cv-01825-K | Damron v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-23891 | 5/15/2013 |
| 3844 | 3:13-cv-01828-K | Estate of Bobby Scott et al v. DePuy | | | 5/15/2013 |
| 3845 | 3:13-cv-01830-K | Rainey v. DePuy Orthopaedics, Inc., et al | California | 2:13-cv-00774 | 5/15/2013 |
| 3846 | 3:13-cv-01831-K | Walsh v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:11-dp-20605 | 5/15/2013 |
| 3847 | 3:13-cv-01832-K | Church v. DePuy Orthopaedics Inc et al | Missouri | 2:13-cv-04107 | 5/15/2013 |
| 3848 | 3:13-cv-01834-K | Bereski v. Johnson & Johnson Services, Inc | | | 5/15/2013 |
| 3849 | 3:13-cv-01837-K | Chesky v. Johnson & Johnson Services Inc | | | 5/16/2013 |
| 3850 | 3:13-cv-01839-K | Lakin v. DePuy Orthopaedics Inc et al | | | 5/16/2013 |
| 3851 | 3:13-cv-01840-K | Duross v. DePuy Orthopaedics Inc et al | Indiana | 3:13-cv-00322 | 5/16/2013 |
| 3852 | 3:13-cv-01841-K | Clark v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:13-cv-02522 | 5/16/2013 |
| 3853 | 3:13-cv-01843-K | Hartman v. Johnson & Johnson Services Inc | | | 5/16/2013 |
| 3854 | 3:13-cv-01844-K | Massey v. DePuy Orthopaedics Inc et al | | | 5/16/2013 |
| 3855 | 3:13-cv-01845-K | Morris v. Johnson & Johnson Services et al | | | 5/16/2013 |
| 3856 | 3:13-cv-01849-K | Petersen v. DePuy Orthopaedics Inc et al | Arizona | 2:13-cv-00670 | 5/16/2013 |
| 3857 | 3:13-cv-01854-K | Wollin v. DePuy Orthopaedics Inc et al | | | 5/16/2013 |
| 3858 | 3:13-cv-01857-K | Watson v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00995 | 5/17/2013 |
| 3859 | 3:13-cv-01860-K | Snedegar v. DePuy Orthopaedics Inc et al | | | 5/17/2013 |
| 3860 | 3:13-cv-01862-K | Schaedel v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00994 | 5/17/2013 |
| 3861 | 3:13-cv-01863-K | Miller v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00996 | 5/17/2013 |
| 3862 | 3:13-cv-01864-K | Curley v. Johnson & Johnson Services, Inc. | | | 5/17/2013 |
| 3863 | 3:13-cv-01865-K | Spoor v. Johnson & Johnson Services, Inc. | | | 5/17/2013 |
| 3864 | 3:13-cv-01866-K | Toosky et al v. DePuy Orthopaedics, Inc. et | | | 5/17/2013 |
| 3865 | 3:13-cv-01867-K | Orrison v. Johnson & Johnson Services, Inc. | | | 5/17/2013 |
| 3866 | 3:13-cv-01869-K | Harris v. Johnson & Johnson Services, Inc. | | | 5/17/2013 |
| 3867 | 3:13-cv-01871-K | Brower et al v DePuy Orthopaedics, Inc. | | | 5/17/2013 |
| 3868 | 3:13-cv-01873-K | Montano v. Johnson & Johnson Services, | | | 5/17/2013 |
| 3869 | 3:13-cv-01876-K | Russo-Moffett et al v DePuy Orthopaedics, | | | 5/17/2013 |
| 3870 | 3:13-cv-01877-K | Yates v. DePuy Orthopaedics, Inc. et al | | | 5/17/2013 |
| 3871 | 3:13-cv-01879-K | Crisp v. Johnson & Johnson Services, Inc. et | | | 5/17/2013 |
| 3872 | 3:13-cv-01890-K | Moore v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00618 | 5/20/2013 |
| 3873 | 3:13-cv-01891-K | Wayne Novotny et al v. DePuy | California | 2:13-cv-02754 | 5/20/2013 |
| 3874 | 3:13-cv-01892-K | Robert Severson et al v. DePuy | California | 2:13-cv-02733 | 5/20/2013 |
| 3875 | 3:13-cv-01893-K | Herr v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:13-cv-10445 | 5/20/2013 |
| 3876 | 3:13-cv-01900-K | Petilli et al v. DePuy Inc et al | | | 5/20/2013 |

| 3877 | 3:13-cv-01908-K | Lozon v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
|------|-----------------|------------------------------------------|--------------|----------------|-----------|
| 3878 | 3:13-cv-01909-K | Crane v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
| 3879 | 3:13-cv-01910-K | Hall v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
| 3880 | 3:13-cv-01916-K | Evenson v. Johnson & Johnson Services, | | | 5/21/2013 |
| 3881 | 3:13-cv-01917-K | Adams v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
| 3882 | 3:13-cv-01918-K | Peterson v. Johnson & Johnson Services, | | | 5/21/2013 |
| 3883 | 3:13-cv-01920-K | Carroll v. Johnson & Johnson Services, Inc. | | | 5/21/2013 |
| 3884 | 3:13-cv-01923-K | Wheat v. Johnson & Johnson Services, Inc. | | | 5/21/2013 |
| 3885 | 3:13-cv-01924-K | Gates v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
| 3886 | 3:13-cv-01927-K | Sloan v. DePuy Orthopaedics, Inc. et al | Florida | 0:13-cv-60884 | 5/21/2013 |
| 3887 | 3:13-cv-01929-K | Whitaker v. Johnson & Johnson Services, | | | 5/22/2013 |
| 3888 | 3:13-cv-01931-K | Moore et al v. Johnson & Johnson Services, | | | 5/22/2013 |
| 3889 | 3:13-cv-01932-K | Smith v. Johnson & Johnson Services, Inc. | | | 5/22/2013 |
| 3890 | 3:13-cv-01934-K | Stroud v. Johnson & Johnson Services, Inc. | | | 5/22/2013 |
| 3891 | 3:13-cv-01938-K | Grabe et al v. DePuy Orthopaedics Inc et al | | | 5/22/2013 |
| 3892 | 3:13-cv-01942-K | Riera v. Johnson & Johnson Services, Inc. et | | | 5/23/2013 |
| 3893 | 3:13-cv-01943-K | Russell et al v. DePuy Inc et al | | | 5/23/2013 |
| 3894 | 3:13-cv-01944-K | Hunter v. Johnson & Johnson Services, Inc. | | | 5/23/2013 |
| 3895 | 3:13-cv-01945-K | Lockwood et al v. DePuy Orthopaedics, Inc. | | | 5/23/2013 |
| 3896 | 3:13-cv-01946-K | Rattler et al v. Johnson & Johnson Services, | | | 5/23/2013 |
| 3897 | 3:13-cv-01950-K | Lutz v. DePuy Inc et al | | | 5/23/2013 |
| 3898 | 3:13-cv-01954-K | Olejniczak v. DePuy Orthopaedics, Inc. et al | | | 5/24/2013 |
| 3899 | 3:13-cv-01955-K | York v. DePuy Orthopaedics, Inc. et al | | | 5/24/2013 |
| 3900 | 3:13-cv-01956-K | Stoddard v DePuy Orthopaedics Inc et al | | | 5/24/2013 |
| 3901 | 3:13-cv-01957-K | Orcutt v. DePuy Orthopaedics, Inc. et al | | | 5/24/2013 |
| 3902 | 3:13-cv-01959-K | Taylor v. DePuy Orthopaedics, Inc. | | | 5/24/2013 |
| 3903 | 3:13-cv-01960-K | Pattenaude v. DePuy Products, Inc. et al | | | 5/24/2013 |
| 3904 | 3:13-cv-01961-K | Pizzotti v. DePuy Products, Inc. et al | | | 5/24/2013 |
| 3905 | 3:13-cv-01962-K | Markstein et al v. Johnson & Johnson et al | Maryland | 1:13-cv-01224 | 5/24/2013 |
| 3906 | 3:13-cv-01963-K | Richardson v. DePuy Orthopaedics, Inc. et | | | 5/24/2013 |
| 3907 | 3:13-cv-01964-K | Pace et al v. DePuy Orthopaedics, Inc. et al | | | 5/24/2013 |
| 3908 | 3:13-cv-01978-K | Black v. DePuy Orthopaedics Inc et al | | | 5/26/2013 |
| 3909 | 3:13-cv-01982-K | Snoeck v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
| 3910 | 3:13-cv-01983-K | Slabaugh et al v. DePuy Orthopaedics, Inc. | | | 5/28/2013 |
| 3911 | 3:13-cv-01988-K | Kent et al v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 3912 | 3:13-cv-01989-K | McIntosh et al v. DePuy Orthopaedics Inc | | | 5/28/2013 |
| 3913 | 3:13-cv-01990-K | DiPietro v. Johnson & Johnson Services, Inc. | | | 5/28/2013 |
| 3914 | 3:13-cv-01992-K | Burr v. DePuy Inc et al | | | 5/28/2013 |
| 3915 | 3:13-cv-01993-K | Montecalvo v. Johnson & Johnson Services, | | | 5/28/2013 |
| 3916 | 3:13-cv-01995-K | Lacy et al v. Johnson & Johnson Services, | | | 5/28/2013 |
| 3917 | 3:13-cv-01996-K | Desisto v. DePuy Orthopaedics, Inc. et al | New Hampshire | 1:13-cv-00128 | 5/28/2013 |
| 3918 | 3:13-cv-01997-K | Shirley Reynolds v. DePuy Orthopaedics Inc | California | 2:13-cv-02975 | 5/28/2013 |
| 3919 | 3:13-cv-01998-K | Tamara L. Vanwinkle v. DePuy | California | 2:13-cv-03176 | 5/28/2013 |
| 3920 | 3:13-cv-02001-K | Parker v. Johnson & Johnson Services, Inc. | | | 5/28/2013 |
| 3921 | 3:13-cv-02002-K | Pierce et al v. Johnson & Johnson Services, | | | 5/28/2013 |
| 3922 | 3:13-cv-02003-K | Dyer v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 3923 | 3:13-cv-02004-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 3924 | 3:13-cv-02005-K | Fisher v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 3925 | 3:13-cv-02009-K | McAllorum v. DePuy Orthopaedics, Inc. et | | | 5/29/2013 |
| 3926 | 3:13-cv-02014-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 5/29/2013 |
| 3927 | 3:13-cv-02020-K | Gorgone et al v. DePuy Orthopaedics, Inc. | Massachusetts | 1:13-cv-10643 | 5/30/2013 |
| 3928 | 3:13-cv-02023-K | Briggs v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00993 | 5/30/2013 |
| 3929 | 3:13-cv-02026-K | Conway et al v. Johnson & Johnson | California | 4:13-cv-01512 | 5/30/2013 |
| 3930 | 3:13-cv-02027-K | Palat et al v. DePuy Orthopaedics Inc et al | | | 5/30/2013 |
| 3931 | 3:13-cv-02030-K | Thompson v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:13-cv-00099 | 5/30/2013 |
| 3932 | 3:13-cv-02033-K | Williams v. DePuy Orthopaedics, Inc. | | | 5/31/2013 |
| 3933 | 3:13-cv-02034-K | Kubala et al v. DePuy Orthopaedics, Inc. et | | | 5/31/2013 |
| 3934 | 3:13-cv-02037-K | Patton et al v. Johnson & Johnson Services, | | | 5/31/2013 |
| 3935 | 3:13-cv-02039-K | Spratt-Ingram et al v. Johnson & Johnson | | | 5/31/2013 |
| 3936 | 3:13-cv-02040-K | Oates et al v. DePuy Orthopaedics, Inc. et al | | | 5/31/2013 |
| 3937 | 3:13-cv-02041-K | Newkirk v. Johnson & Johnson Services, | | | 5/31/2013 |
| 3938 | 3:13-cv-02042-K | Adams v. DePuy Inc et al | | | 5/31/2013 |
| 3939 | 3:13-cv-02044-K | Barrino et al v. Johnson & Johnson Services, | | | 5/31/2013 |
| 3940 | 3:13-cv-02047-K | Hammack et al v. DePuy Orthopaedics, Inc. | | | 5/31/2013 |
| 3941 | 3:13-cv-02048-K | Carr v. Johnson & Johnson Services, Inc. et | | | 5/31/2013 |
| 3942 | 3:13-cv-02051-K | Ahner et al v. Johnson & Johnson Services, | | | 5/31/2013 |
| 3943 | 3:13-cv-02053-K | Daniel v. Johnson & Johnson Services, Inc. | | | 5/31/2013 |
| 3944 | 3:13-cv-02056-K | Newell v. Depuy Orthopaedics, Inc. et al | Mississippi | 1:13-cv-00073 | 5/31/2013 |
| 3945 | 3:13-cv-02061-K | Richter et al v. DePuy Inc et al | | | 6/1/2013 |
| 3946 | 3:13-cv-02062-K | Opel-Francis et al v. DePuy Inc et al | | | 6/1/2013 |
| 3947 | 3:13-cv-02063-K | Skoczen v. DePuy Orthopaedics, Inc. et al | | | 6/1/2013 |
| 3948 | 3:13-cv-02064-K | Tipton v. DePuy Orthopaedics, Inc. et al | | | 6/1/2013 |
| 3949 | 3:13-cv-02065-K | Berry v. Johnson & Johnson Services, Inc. et | | | 6/3/2013 |
| 3950 | 3:13-cv-02078-K | Elson v. Johnson & Johnson Services, Inc. et | California | 3:13-cv-01824 | 6/3/2013 |
| 3951 | 3:13-cv-02079-K | Orange v. DePuy Orthopaedics, Inc. et al | | | 6/3/2013 |
| 3952 | 3:13-cv-02084-K | Burnham v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00653 | 6/4/2013 |
| 3953 | 3:13-cv-02085-K | Yeager v. Johnson & Johnson Inc et al | Alabama | 6:13-cv-00657 | 6/4/2013 |
| 3954 | 3:13-cv-02086-K | Nelson v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00655 | 6/4/2013 |
| 3955 | 3:13-cv-02087-K | Demarsico v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00654 | 6/4/2013 |
| 3956 | 3:13-cv-02088-K | Wallerich v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00656 | 6/4/2013 |
| 3957 | 3:13-cv-02092-K | McJimsey v. Johnson & Johnson, Inc. et al | Florida | 0:13-cv-60885 | 6/4/2013 |
| 3958 | 3:13-cv-02093-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 6/4/2013 |
| 3959 | 3:13-cv-02100-K | Rouse et al v. Johnson & Johnson Services, | | | 6/4/2013 |
| 3960 | 3:13-cv-02101-K | Moreno v. Johnson & Johnson Services, Inc. | | | 6/4/2013 |
| 3961 | 3:13-cv-02102-K | Bazelais et al v. Johnson & Johnson | | | 6/4/2013 |
| 3962 | 3:13-cv-02103-K | Hopkins et al v. Johnson & Johnson | | | 6/4/2013 |
| 3963 | 3:13-cv-02107-K | Reynolds v. Johnson & Johnson Services, | | | 6/5/2013 |
| 3964 | 3:13-cv-02108-K | Muldoon v. DePuy Orthopaedics Inc et al | | | 6/5/2013 |
| 3965 | 3:13-cv-02109-K | Malekpour v. Johnson & Johnson Inc et al | | | 6/5/2013 |
| 3966 | 3:13-cv-02111-K | Stancel v. Johnson & Johnson Inc et al | | | 6/5/2013 |
| 3967 | 3:13-cv-02114-K | Spivak v. Johnson & Johnson, Inc. et al | Alabama | 2:13-cv-00650 | 6/5/2013 |
| 3968 | 3:13-cv-02122-K | Cooks v. DePuy Orthopaedics, Inc. et al | | | 6/6/2013 |
| 3969 | 3:13-cv-02123-K | Lynn Weiderman v. DePuy Orthopaedics | California | 2:13-cv-03302 | 6/6/2013 |
| 3970 | 3:13-cv-02125-K | John S Dean v. DePuy Orthopaedics Inc et | California | 2:13-cv-03339 | 6/6/2013 |
| 3971 | 3:13-cv-02126-K | Burford v. DePuy Orthopaedics, Inc. et al | | | 6/6/2013 |
| 3972 | 3:13-cv-02127-K | Vickie Lynn Travis Vernon v. DePuy | California | 2:13-cv-03310 | 6/5/2013 |

| 3973 | 3:13-cv-02130-K | Gary Homec v. DePuy Orthopaedics Inc et | California | 2:13-cv-03343 | 6/6/2013 |
|---|---|---|---|---|---|
| 3974 | 3:13-cv-02131-K | Alphin v. DePuy Orthopaedics Inc et al | | | 6/6/2013 |
| 3975 | 3:13-cv-02133-K | Hearne v. DePuy Orthopaedics Inc et al | | | 6/6/2013 |
| 3976 | 3:13-cv-02134-K | Pyle v. DePuy Orthopaedics Inc et al | | | 6/6/2013 |
| 3977 | 3:13-cv-02135-K | Ratliff v. DePuy Orthopaedics Inc et al | | | 6/6/2013 |
| 3978 | 3:13-cv-02136-K | Weichselberger v. DePuy Orthopaedics Inc | | | 6/6/2013 |
| 3979 | 3:13-cv-02137-K | Alan Wood v. DePuy Orthopaedics Inc et al | California | 2:13-cv-03311 | 6/5/2013 |
| 3980 | 3:13-cv-02139-K | Caston v. DePuy Orthopaedics, Inc. et al | | | 6/6/2013 |
| 3981 | 3:13-cv-02140-K | Nina Chinnici v. DePuy Orthopaedics Inc et | California | 2:13-cv-03359 | 6/6/2013 |
| 3982 | 3:13-cv-02142-K | Karen McCollum v. DePuy Orthopadeics Inc | California | 2:13-cv-03340 | 6/6/2013 |
| 3983 | 3:13-cv-02148-K | Stennes et al v. DePuy Orthopaedics, Inc. et | | | 6/7/2013 |
| 3984 | 3:13-cv-02150-K | Dillard et al v. Johnson & Johnson Services, | | | 6/7/2013 |
| 3985 | 3:13-cv-02151-K | Davis v. Johnson & Johnson Services, Inc. et | | | 6/7/2013 |
| 3986 | 3:13-cv-02152-K | Smith et al v. Johnson & Johnson Services, | | | 6/7/2013 |
| 3987 | 3:13-cv-02153-K | Dominguez v. Johnson & Johnson Services, | | | 6/7/2013 |
| 3988 | 3:13-cv-02154-K | Martin et al v. Johnson & Johnson Services, | | | 6/7/2013 |
| 3989 | 3:13-cv-02155-K | Brennan v. Johnson & Johnson Services, | | | 6/7/2013 |
| 3990 | 3:13-cv-02156-K | Nelson et al v. Johnson & Johnson Services, | | | 6/7/2013 |
| 3991 | 3:13-cv-02157-K | Schanbacher et al v. DePuy Orthopaedics, | | | 6/7/2013 |
| 3992 | 3:13-cv-02163-K | Donatto v. DePuy Orthopaedics, Inc. et al | | | 6/10/2013 |
| 3993 | 3:13-cv-02172-K | Ransmeier v. Johnson & Johnson Services, | | | 6/10/2013 |
| 3994 | 3:13-cv-02174-K | Lehman v. DePuy Orthopaedics, Inc. et al | | | 6/10/2013 |
| 3995 | 3:13-cv-02180-K | Johnson et al v. Johnson & Johnson | | | 6/11/2013 |
| 3996 | 3:13-cv-02181-K | Mentzer v. Johnson & Johnson Services, | | | 6/11/2013 |
| 3997 | 3:13-cv-02182-K | Mathiea v. Johnson & Johnson Services, | | | 6/11/2013 |
| 3998 | 3:13-cv-02183-K | Hammerle et al v. Johnson & Johnson | | | 6/11/2013 |
| 3999 | 3:13-cv-02184-K | Rogers v. Johnson & Johnson Services, Inc. | | | 6/11/2013 |
| 4000 | 3:13-cv-02186-K | Hammond v. DePuy Orthopaedics, Inc. et al | | | 6/11/2013 |
| 4001 | 3:13-cv-02190-K | Nicholson et al v. DePuy Orthopaedics, Inc. | | | 6/12/2013 |
| 4002 | 3:13-cv-02195-K | Ryan v. DePuy Orthopaedics, Inc. et al | | | 6/12/2013 |
| 4003 | 3:13-cv-02196-K | Barchetto et al v. DePuy Orthopaedics Inc | | | 6/12/2013 |
| 4004 | 3:13-cv-02210-K | Baker v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 4005 | 3:13-cv-02211-K | Grant v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 4006 | 3:13-cv-02212-K | Lawrence v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 4007 | 3:13-cv-02214-K | Missildine v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 4008 | 3:13-cv-02219-K | Gradoia v. DePuy Orthopaedics Inc et al | | | 6/13/2013 |
| 4009 | 3:13-cv-02231-K | Twine v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 4010 | 3:13-cv-02235-K | Gross et al v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 4011 | 3:13-cv-02237-K | Tilton v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 4012 | 3:13-cv-02240-K | Broussard v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 4013 | 3:13-cv-02242-K | Costa v. Johnson & Johnson Services, Inc. et | | | 6/14/2013 |
| 4014 | 3:13-cv-02244-K | Sherwood et al v. DePuy Orthopaedics, Inc. | | | 6/14/2013 |
| 4015 | 3:13-cv-02245-K | Dutko et al v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 4016 | 3:13-cv-02246-K | Brake v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:13-cv-00487 | 6/14/2013 |
| 4017 | 3:13-cv-02248-K | White v. DePuy Orthopaedics, Inc. et al | | | 6/14/2013 |
| 4018 | 3:13-cv-02250-K | Christian v. Johnson & Johnson Services, | | | 6/14/2013 |
| 4019 | 3:13-cv-02251-K | Distler v. Johnson & Johnson Services, Inc. | | | 6/14/2013 |
| 4020 | 3:13-cv-02253-K | Lester et al v. Johnson & Johnson Services, | | | 6/14/2013 |

| 4021 | 3:13-cv-02255-K | McKenzie et al v. DePuy Orthopaedics, Inc. | | | 6/14/2013 |
|---|---|---|---|---|---|
| 4022 | 3:13-cv-02256-K | Hernandez v. DePuy Orthopaedics, Inc. et | | | 6/14/2013 |
| 4023 | 3:13-cv-02258-K | Abdullah v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 4024 | 3:13-cv-02261-K | York v. DePuy Orthopaedics, Inc. et al | | | 6/14/2013 |
| 4025 | 3:13-cv-02264-K | Cavallaro v. DePuy Orthopaedics Inc et al | | | 6/15/2013 |
| 4026 | 3:13-cv-02265-K | Belnick v. DePuy Orthopaedics Inc et al | | | 6/16/2013 |
| 4027 | 3:13-cv-02266-K | Halperin et al v. DePuy Orthopaedics Inc et | | | 6/17/2013 |
| 4028 | 3:13-cv-02270-K | Marcucio et al v. Johnson and Johnson et al | | | 6/17/2013 |
| 4029 | 3:13-cv-02276-K | Richardson v. Johnson & Johnson Services, | | | 6/17/2013 |
| 4030 | 3:13-cv-02278-K | Odden et al v. Johnson & Johnson Services, | | | 6/17/2013 |
| 4031 | 3:13-cv-02279-K | Crum et al v. Johnson & Johnson Services, | | | 6/17/2013 |
| 4032 | 3:13-cv-02280-K | Carlson et al v. Johnson & Johnson | | | 6/17/2013 |
| 4033 | 3:13-cv-02281-K | POLZER et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:13-cv-03305 | 6/17/2013 |
| 4034 | 3:13-cv-02283-K | Davenport v. Johnson & Johnson Services, | | | 6/17/2013 |
| 4035 | 3:13-cv-02288-K | Jones v. DePuy Inc et al | | | 6/17/2013 |
| 4036 | 3:13-cv-02289-K | Licari v. DePuy Orthopaedics, Inc. et al | | | 6/18/2013 |
| 4037 | 3:13-cv-02294-K | Smith et al v. Johnson & Johnson Services, | Maryland | 1:13-cv-01368 | 6/18/2013 |
| 4038 | 3:13-cv-02307-K | Marshall v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4039 | 3:13-cv-02310-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4040 | 3:13-cv-02313-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4041 | 3:13-cv-02315-K | Carlson et al v. DePuy Orthopaedics, Inc. et | | | 6/19/2013 |
| 4042 | 3:13-cv-02316-K | McDaniel v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4043 | 3:13-cv-02317-K | Benowitz v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4044 | 3:13-cv-02318-K | Mallett v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4045 | 3:13-cv-02319-K | Stemming et al v. DePuy Orthopaedics, Inc. | | | 6/19/2013 |
| 4046 | 3:13-cv-02320-K | Scott et al v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4047 | 3:13-cv-02324-K | Myles v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4048 | 3:13-cv-02325-K | Johst v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 4049 | 3:13-cv-02336-K | Price v. DePuy Orthopaedics Inc et al | | | 6/20/2013 |
| 4050 | 3:13-cv-02338-K | Montague v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4051 | 3:13-cv-02340-K | Bocko v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4052 | 3:13-cv-02341-K | McLaughlin v. Johnson and Johnson et al | | | 6/20/2013 |
| 4053 | 3:13-cv-02342-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4054 | 3:13-cv-02343-K | Massey v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4055 | 3:13-cv-02344-K | Hamblin v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4056 | 3:13-cv-02345-K | Bogedain et al v. DePuy Orthopaedics Inc et | | | 6/20/2013 |
| 4057 | 3:13-cv-02347-K | Verdin et al v. DePuy Orthopaedics, Inc. et | | | 6/20/2013 |
| 4058 | 3:13-cv-02348-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4059 | 3:13-cv-02352-K | Jeffes et al v. Johnson & Johnson, Inc. et al | Florida Middle | 5:13-cv-00262 | 6/20/2013 |
| 4060 | 3:13-cv-02353-K | Ashby v. Depuy Orthopaedics, Inc. et al | Indiana | 1:13-cv-00848 | 6/20/2013 |
| 4061 | 3:13-cv-02355-K | Baker v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4062 | 3:13-cv-02356-K | Baker v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 4063 | 3:13-cv-02359-K | Gray v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 4064 | 3:13-cv-02363-K | Preston et al v. DePuy Orthopaedics, Inc. et | New York | 1:13-cv-00523 | 6/21/2013 |
| 4065 | 3:13-cv-02364-K | Copeland et al v. DePuy Orthopaedics, Inc. | | | 6/21/2013 |
| 4066 | 3:13-cv-02365-K | Fritz et al v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 4067 | 3:13-cv-02366-K | Tucker et al v. DePuy Orthopaedics, Inc. et | | | 6/21/2013 |
| 4068 | 3:13-cv-02372-K | Wierda et al v. Johnson & Johnson Services, | | | 6/21/2013 |

| 4069 | 3:13-cv-02373-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
|------|-----------------|-------------------------------------------|---|---|-----------|
| 4070 | 3:13-cv-02374-K | Joiner v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 4071 | 3:13-cv-02375-K | Preston v. Johnson & Johnson Services, Inc. | | | 6/21/2013 |
| 4072 | 3:13-cv-02376-K | Zincone et al v. DePuy Orthopaedics Inc et | | | 6/21/2013 |
| 4073 | 3:13-cv-02377-K | Waller et al v. DePuy Orthopaedics, Inc. et | | | 6/21/2013 |
| 4074 | 3:13-cv-02378-K | Meredith v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 4075 | 3:13-cv-02379-K | Harris v. Johnson & Johnson Services, Inc. | | | 6/21/2013 |
| 4076 | 3:13-cv-02380-K | Tremblay et al v. Johnson & Johnson | | | 6/21/2013 |
| 4077 | 3:13-cv-02381-K | Scoby et al v. Johnson & Johnson Services, | | | 6/21/2013 |
| 4078 | 3:13-cv-02383-K | Leach v. Johnson & Johnson Services, Inc. | | | 6/21/2013 |
| 4079 | 3:13-cv-02384-K | Wilford v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 4080 | 3:13-cv-02396-K | Fiscella et al v. DePuy Orthopaedics, Inc. et | | | 6/24/2013 |
| 4081 | 3:13-cv-02403-K | Myers et al v. DePuy Orthopaedics, Inc. et | | | 6/24/2013 |
| 4082 | 3:13-cv-02407-K | Stammer v. Johnson & Johnson et al | Texas Southern | 4:13-cv-00741 | 6/25/2013 |
| 4083 | 3:13-cv-02408-K | Carrie Veronica Jones v. DePuy | California | 2:13-cv-03178 | 6/25/2013 |
| 4084 | 3:13-cv-02409-K | Rosengarden et al v. DePuy Orthopaedics, | | | 6/25/2013 |
| 4085 | 3:13-cv-02410-K | Hamelberg v. DePuy Orthopadeics Inc et al | California | 2:13-cv-03180 | 6/25/2013 |
| 4086 | 3:13-cv-02411-K | Vieth v. DePuy Orthopaedics, Inc. et al | California | 4:13-cv-02239 | 6/25/2013 |
| 4087 | 3:13-cv-02412-K | Hurst v. Johnson & Johnson Services, Inc. et | California | 4:13-cv-02281 | 6/25/2013 |
| 4088 | 3:13-cv-02413-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 6/25/2013 |
| 4089 | 3:13-cv-02414-K | Richard Monk et al v. DePuy Orthopaedics, | | | 6/25/2013 |
| 4090 | 3:13-cv-02416-K | Brody et al v. DePuy Orthopaedics, Inc. et | | | 6/25/2013 |
| 4091 | 3:13-cv-02419-K | Wolfe-Johnson v. DePuy Orthopaedics Inc | California | 2:13-cv-03820 | 6/25/2013 |
| 4092 | 3:13-cv-02420-K | Hallock v. DePuy Orthopaedics Inc et al | California | 2:13-cv-03819 | 6/25/2013 |
| 4093 | 3:13-cv-02421-K | Fruitman v. DePuy Orthopaedics Inc et al | California | 2:13-cv-03760 | 6/25/2013 |
| 4094 | 3:13-cv-02422-K | Fanning v. DePuy Orthopaedics Inc et al | California | 2:13-cv-03179 | 6/25/2013 |
| 4095 | 3:13-cv-02423-K | Boynton et al v. DePuy Orthopaedics, Inc. | | | 6/25/2013 |
| 4096 | 3:13-cv-02426-K | Green et al v. DePuy Orthopaedics, Inc. et | | | 6/25/2013 |
| 4097 | 3:13-cv-02434-K | Benda v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4098 | 3:13-cv-02450-K | Beasley v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4099 | 3:13-cv-02451-K | Torres v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4100 | 3:13-cv-02452-K | Dehart v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4101 | 3:13-cv-02453-K | Chapman v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4102 | 3:13-cv-02454-K | Denson v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4103 | 3:13-cv-02459-K | Isaac v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 4104 | 3:13-cv-02473-K | Norris v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-21786 | 6/27/2013 |
| 4105 | 3:13-cv-02475-K | Fonzi v. DePuy Orthopaedics Inc et al | | | 6/27/2013 |
| 4106 | 3:13-cv-02479-K | Putz et al v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4107 | 3:13-cv-02480-K | Goodwin v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4108 | 3:13-cv-02483-K | Hale v. DePuy Orthopaedics Inc. et al | | | 6/28/2013 |
| 4109 | 3:13-cv-02485-K | Brooks v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4110 | 3:13-cv-02486-K | Charnisky v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4111 | 3:13-cv-02490-K | Major v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4112 | 3:13-cv-02492-K | McCray v. Johnson & Johnson Services, Inc. | | | 6/28/2013 |
| 4113 | 3:13-cv-02493-K | Witherspoon et al v. Johnson & Johnson | | | 6/28/2013 |
| 4114 | 3:13-cv-02495-K | Hepker v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4115 | 3:13-cv-02496-K | Joseph v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4116 | 3:13-cv-02497-K | King v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4117 | 3:13-cv-02501-K | Eastman v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4118 | 3:13-cv-02504-K | Staley v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4119 | 3:13-cv-02506-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4120 | 3:13-cv-02507-K | Busta v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4121 | 3:13-cv-02512-K | Muhs v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4122 | 3:13-cv-02514-K | Suit v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4123 | 3:13-cv-02517-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4124 | 3:13-cv-02518-K | Batema v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4125 | 3:13-cv-02519-K | Loris v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 4126 | 3:13-cv-02526-K | Hernandez et al v. DePuy Orthopaedics Inc | | | 6/30/2013 |
| 4127 | 3:13-cv-02527-K | DeRango v. DePuy Orthopaedics Inc et al | | | 6/30/2013 |
| 4128 | 3:13-cv-02532-K | Modesitt v. DePuy Orthopaedics, Inc. et al | | | 7/1/2013 |
| 4129 | 3:13-cv-02536-K | Allen et al v. Depuy Orthopaedics,Inc et al | New York | 1:13-cv-01720 | 7/1/2013 |
| 4130 | 3:13-cv-02540-K | Delia Kinkey v. DePuy Orthopaedics Inc et | California | 2:13-cv-03976 | 7/1/2013 |
| 4131 | 3:13-cv-02541-K | David Swan v. DePuy Orthopaedics, Inc. et | California | 2:13-cv-04155 | 7/1/2013 |
| 4132 | 3:13-cv-02549-K | Carter v. DePuy Orthopaedics, Inc and | | | 7/2/2013 |
| 4133 | 3:13-cv-02555-K | Kowalski v. DePuy Orthopaedics, Inc. | | | 7/2/2013 |
| 4134 | 3:13-cv-02556-K | Kuhner v. DePuy Orthopaedics Inc et al | | | 7/2/2013 |
| 4135 | 3:13-cv-02560-K | Sallee v. DePuy Orthopaedics, Inc. et al | | | 7/2/2013 |
| 4136 | 3:13-cv-02561-K | Creech v. DePuy Orthopaedics, Inc. et al | | | 7/2/2013 |
| 4137 | 3:13-cv-02567-K | Hollon v. Johnson & Johnson Services, Inc. | | | 7/3/2013 |
| 4138 | 3:13-cv-02568-K | Williams v. Johnson & Johnson Services, | | | 7/3/2013 |
| 4139 | 3:13-cv-02574-K | Weems v. Johnson & Johnson Services, Inc. | | | 7/3/2013 |
| 4140 | 3:13-cv-02577-K | Krebs v. DePuy Orthopaedics, Inc. et al | | | 7/3/2013 |
| 4141 | 3:13-cv-02580-K | Grissom et al v. DePuy Orthopaedics, Inc. | | | 7/3/2013 |
| 4142 | 3:13-cv-02584-K | Waller v. DePuy Orthopaedics Inc et al | | | 7/3/2013 |
| 4143 | 3:13-cv-02592-K | Hennig et al v. DePuy Orthopaedics, Inc. et | | | 7/5/2013 |
| 4144 | 3:13-cv-02620-K | Tesar et al v. DePuy Orthopaedics, Inc. et al | | | 7/9/2013 |
| 4145 | 3:13-cv-02628-K | Graichen v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4146 | 3:13-cv-02631-K | Jones et al v. DePuy Orthopaedics Inc et al | | | 7/10/2013 |
| 4147 | 3:13-cv-02636-K | Buchanan v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4148 | 3:13-cv-02637-K | Lawyer et al v. DePuy Orthopaedics, Inc. et | | | 7/10/2013 |
| 4149 | 3:13-cv-02643-K | Vincent v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4150 | 3:13-cv-02645-K | Aaron v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4151 | 3:13-cv-02646-K | Ball v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4152 | 3:13-cv-02648-K | Benjamin v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4153 | 3:13-cv-02649-K | Betts v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4154 | 3:13-cv-02650-K | Douglas v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4155 | 3:13-cv-02653-K | Ramirez v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 4156 | 3:13-cv-02657-K | Bounds v. DePuy Orthopaedics, Inc. et al | | | 7/11/2013 |
| 4157 | 3:13-cv-02658-K | Box v. DePuy Orthopaedics, Inc. et al | | | 7/11/2013 |
| 4158 | 3:13-cv-02659-K | Ford v. DePuy Orthopaedics, Inc. et al | | | 7/11/2013 |
| 4159 | 3:13-cv-02660-K | Hardy v. DePuy Orthopaedics, Inc. et al | | | 7/11/2013 |
| 4160 | 3:13-cv-02663-K | Debra Salant v. DePuy Orthopaedics Inc et | California | 2:13-cv-02194 | 7/11/2013 |
| 4161 | 3:13-cv-02664-K | Richard H Weatherly, Jr. v. DePuy | California | 2:13-cv-02194 | 7/11/2013 |
| 4162 | 3:13-cv-02673-K | Lawson v. DePuy Orthopaedics, Inc. et al | | | 7/11/2013 |
| 4163 | 3:13-cv-02675-K | Mitchell et al v. DePuy Orthopaedics, Inc. | | | 7/11/2013 |
| 4164 | 3:13-cv-02677-K | Brand v. Johnson & Johnson Services, Inc. | | | 7/11/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4165 | 3:13-cv-02681-K | Salisbury v. DePuy Orthopaedics, Inc. et al | | | 7/12/2013 |
| 4166 | 3:13-cv-02682-K | Oelker v. Johnson & Johnson Services, | | | 7/12/2013 |
| 4167 | 3:13-cv-02684-K | Goodman v. Johnson & Johnson Services, | | | 7/12/2013 |
| 4168 | 3:13-cv-02685-K | Haynes v. Johnson & Johnson Services Inc | | | 7/12/2013 |
| 4169 | 3:13-cv-02687-K | Schwarz v. Johnson & Johnson Services, Inc. | | | 7/12/2013 |
| 4170 | 3:13-cv-02690-K | Bedgood v. Johnson & Johnson Services | | | 7/12/2013 |
| 4171 | 3:13-cv-02704-K | Sittnick v. DePuy Orthopaedics Inc et al | | | 7/12/2013 |
| 4172 | 3:13-cv-02708-K | Wagner v. Johnson & Johnson Services, Inc. | | | 7/15/2013 |
| 4173 | 3:13-cv-02709-K | Daly et al v. DePuy Orthopaedics Inc et al | | | 7/15/2013 |
| 4174 | 3:13-cv-02715-K | Raper v. DePuy Orthopaedics, Inc. et al | | | 7/15/2013 |
| 4175 | 3:13-cv-02716-K | Karlen v. DePuy Orthopaedics Inc et al | | | 7/15/2013 |
| 4176 | 3:13-cv-02717-K | Wells et al v. DePuy Orthopaedics, Inc. et al | | | 7/15/2013 |
| 4177 | 3:13-cv-02724-K | Hatcher et al v. DePuy Orthopaedics, Inc. et | | | 7/15/2013 |
| 4178 | 3:13-cv-02726-K | Morgan Lecour v. DePuy Orthopaedics Inc | California | 2:13-cv-04281 | 7/16/2013 |
| 4179 | 3:13-cv-02732-K | Lynn Janis v. DePuy Orthopaedics Inc et al | California | 2:13-cv-04282 | 7/16/2013 |
| 4180 | 3:13-cv-02733-K | Colleen McKeage v. DePuy Orthopaedics | California | 2:13-cv-04284 | 7/16/2013 |
| 4181 | 3:13-cv-02734-K | Roxann M Robinson et al v. DePuy | California | 2:13-cv-04251 | 7/16/2013 |
| 4182 | 3:13-cv-02735-K | Colleen Hamil v. DePuy Orthopaedics Inc et | California | 2:13-cv-04286 | 7/16/2013 |
| 4183 | 3:13-cv-02741-K | Mehta v. DePuy Orthopaedics Inc et al | | | 7/16/2013 |
| 4184 | 3:13-cv-02743-K | Miller v. DePuy Orthopaedics Inc et al | | | 7/16/2013 |
| 4185 | 3:13-cv-02744-K | Methner v. DePuy Orthopaedics, Inc. et al | | | 7/16/2013 |
| 4186 | 3:13-cv-02745-K | Wilkerson v. DePuy Orthopaedics Inc et al | | | 7/16/2013 |
| 4187 | 3:13-cv-02748-K | Quick v. DePuy Orthopaedics, Inc. et al | | | 7/16/2013 |
| 4188 | 3:13-cv-02749-K | Francine Madeoy v. DePuy Orthopaedics | California | 2:13-cv-04283 | 7/16/2013 |
| 4189 | 3:13-cv-02750-K | Patricia M. Edwards et al v. DePuy | California | 5:13-cv-01085 | 7/16/2013 |
| 4190 | 3:13-cv-02751-K | Shipman v. DePuy Orthopaedics, Inc. et al | | | 7/16/2013 |
| 4191 | 3:13-cv-02761-K | Bell v. DePuy Orthopaedics, Inc. et al | | | 7/17/2013 |
| 4192 | 3:13-cv-02763-K | Betts v. DePuy Orthopaedics, Inc. et al | | | 7/17/2013 |
| 4193 | 3:13-cv-02764-K | Branch v. DePuy Orthopaedics, Inc. et al | | | 7/17/2013 |
| 4194 | 3:13-cv-02766-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 7/17/2013 |
| 4195 | 3:13-cv-02768-K | Jackson v. DePuy Orthopaedics Inc et al | California | 2:12-cv-09690 | 7/17/2013 |
| 4196 | 3:13-cv-02769-K | Johnson v. DePuy Orthopaedics Inc et al | California | 2:12-cv-09690 | 7/17/2013 |
| 4197 | 3:13-cv-02770-K | McLean, et al cv. DePuy Orthopaedics Inc | California | 2:12-cv-09690 | 7/17/2013 |
| 4198 | 3:13-cv-02771-K | Neddo et al., v. DePuy Orthopaedics Inc et | California | 2:12-cv-09690 | 7/17/2013 |
| 4199 | 3:13-cv-02772-K | Saunders v. DePuy Orthopaedics Inc et al | California | 2:12-cv-09690 | 7/17/2013 |
| 4200 | 3:13-cv-02773-K | Trunyan et al., v. DePuy Orthopaedics Inc | California | 2:12-cv-09693 | 7/17/2013 |
| 4201 | 3:13-cv-02774-K | Kemp v. DePuy Orthopaedics Inc et al | California | 2:12-cv-09693 | 7/17/2013 |
| 4202 | 3:13-cv-02778-K | Becker v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-01645 | 7/17/2013 |
| 4203 | 3:13-cv-02782-K | Polentini et al v. DePuy Orthopaedics Inc et | | | 7/17/2013 |
| 4204 | 3:13-cv-02787-K | Helbock et al v. DePuy Orthopaedics Inc et | | | 7/18/2013 |
| 4205 | 3:13-cv-02789-K | Cocco v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 4206 | 3:13-cv-02790-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 4207 | 3:13-cv-02792-K | Morris v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 4208 | 3:13-cv-02793-K | Jeffries v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 4209 | 3:13-cv-02794-K | Morris v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 4210 | 3:13-cv-02795-K | Nardielle v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 4211 | 3:13-cv-02800-K | Ciez v. DePuy Orthopaedics, Inc. et al | Kentucky | 3:11-cv-00649 | 7/18/2013 |
| 4212 | 3:13-cv-02801-K | Greco v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4213 | 3:13-cv-02808-K | Cygul v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4214 | 3:13-cv-02809-K | Bergquist et al v. DePuy Orthopaedics, Inc. | | | 7/19/2013 |
| 4215 | 3:13-cv-02810-K | Gunther et al v. DePuy Orthopaedics, Inc. | | | 7/19/2013 |
| 4216 | 3:13-cv-02812-K | Jerry Hagan v. DePuy Orthopaedics, Inc. et | | | 7/19/2013 |
| 4217 | 3:13-cv-02813-K | Walter Trindle v. DePuy Orthopaedics, Inc. | | | 7/19/2013 |
| 4218 | 3:13-cv-02815-K | Higgins v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4219 | 3:13-cv-02824-K | Sugar v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4220 | 3:13-cv-02826-K | Russell v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4221 | 3:13-cv-02828-K | Schenk v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4222 | 3:13-cv-02829-K | Shank v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4223 | 3:13-cv-02831-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 4224 | 3:13-cv-02834-K | Webb et al v. Johnson & Johnson Services | | | 7/21/2013 |
| 4225 | 3:13-cv-02837-K | Strickland v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 4226 | 3:13-cv-02839-K | Triplett v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 4227 | 3:13-cv-02840-K | Washington v. DePuy Orthopaedics, Inc. et | | | 7/22/2013 |
| 4228 | 3:13-cv-02841-K | Whaley v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 4229 | 3:13-cv-02842-K | Wilkins v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 4230 | 3:13-cv-02849-K | Christo v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 4231 | 3:13-cv-02856-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 4232 | 3:13-cv-02858-K | Crawford v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4233 | 3:13-cv-02859-K | Dye v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4234 | 3:13-cv-02860-K | Garza-Orozco v. DePuy Orthopaedics, Inc. | | | 7/23/2013 |
| 4235 | 3:13-cv-02861-K | Gill v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4236 | 3:13-cv-02862-K | Guild v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4237 | 3:13-cv-02863-K | Haas v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4238 | 3:13-cv-02864-K | Newton v. Johnson & Johnson Services, Inc. | | | 7/23/2013 |
| 4239 | 3:13-cv-02865-K | Hamilton v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4240 | 3:13-cv-02866-K | Harley v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4241 | 3:13-cv-02868-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4242 | 3:13-cv-02869-K | Robillard v. DePuy Orthopaedics Inc et al | | | 7/23/2013 |
| 4243 | 3:13-cv-02870-K | Putman v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4244 | 3:13-cv-02871-K | Rocha v. DePuy Orthopaedics Inc et al | | | 7/23/2013 |
| 4245 | 3:13-cv-02872-K | Burgess v DePuy Orthopaedics Inc, et al | | | 7/23/2013 |
| 4246 | 3:13-cv-02873-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 4247 | 3:13-cv-02874-K | Van Loon v. DePuy Orthopaedics Inc et al | | | 7/23/2013 |
| 4248 | 3:13-cv-02879-K | Wilson et al v. DePuy Orthopaedics, Inc. et | | | 7/23/2013 |
| 4249 | 3:13-cv-02883-K | Cox v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4250 | 3:13-cv-02884-K | Ford v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4251 | 3:13-cv-02885-K | Logan v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4252 | 3:13-cv-02886-K | Rende v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4253 | 3:13-cv-02887-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4254 | 3:13-cv-02888-K | Sharp v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4255 | 3:13-cv-02889-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 4256 | 3:13-cv-02895-K | Cory et al v. DePuy Orthopaedics Inc et al | | | 7/24/2013 |
| 4257 | 3:13-cv-02899-K | Jenkins v. DePuy Orthopaedics, Inc. et al | | | 7/25/2013 |
| 4258 | 3:13-cv-02900-K | Botello v. Johnson & Johnson Services, Inc. | | | 7/25/2013 |
| 4259 | 3:13-cv-02902-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 7/25/2013 |
| 4260 | 3:13-cv-02903-K | Bennett et al v. DePuy Orthopedics, Inc. et | | | 7/25/2013 |

| 4261 | 3:13-cv-02904-K | Hamilton v. DePuy Orthopaedics, Inc. et al | | | 7/25/2013 |
|---|---|---|---|---|---|
| 4262 | 3:13-cv-02907-K | Bozarth v. Johnson & Johnson Services, Inc. | | | 7/25/2013 |
| 4263 | 3:13-cv-02908-K | Woodson et al v. Johnson & Johnson | | | 7/25/2013 |
| 4264 | 3:13-cv-02910-K | McLean v. DePuy Orthopaedics Inc et al | | | 7/25/2013 |
| 4265 | 3:13-cv-02916-K | Petrelli v. DePuy Orthopaedics, Inc. et al | | | 7/26/2013 |
| 4266 | 3:13-cv-02918-K | Whaley v. DePuy Orthopaedics, Inc. et al | | | 7/26/2013 |
| 4267 | 3:13-cv-02922-K | Williams et al v. Johnson & Johnson | | | 7/26/2013 |
| 4268 | 3:13-cv-02923-K | Smith et al v. Johnson & Johnson Services, | | | 7/26/2013 |
| 4269 | 3:13-cv-02925-K | Moore v. Johnson & Johnson Services, Inc. | | | 7/26/2013 |
| 4270 | 3:13-cv-02933-K | Hohn v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 4271 | 3:13-cv-02935-K | Holland v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 4272 | 3:13-cv-02936-K | Holloway v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 4273 | 3:13-cv-02937-K | Hudecek v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 4274 | 3:13-cv-02938-K | Hurd v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 4275 | 3:13-cv-02940-K | Hatten v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 4276 | 3:13-cv-02948-K | Long v. DePuy Inc et al | | | 7/29/2013 |
| 4277 | 3:13-cv-02954-K | Caron v. DePuy Orthopaedics, Inc. et al | | | 7/30/2013 |
| 4278 | 3:13-cv-02956-K | Grillot v. DePuy Orthopaedics, Inc. et al | | | 7/30/2013 |
| 4279 | 3:13-cv-02957-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 7/30/2013 |
| 4280 | 3:13-cv-02958-K | Bouchard v. DePuy Orthopaedics Inc et al | | | 7/30/2013 |
| 4281 | 3:13-cv-02959-K | Booker-Knapp v. DePuy Orthopaedics, Inc. | | | 7/30/2013 |
| 4282 | 3:13-cv-02967-K | Maroney v. DePuy Orthopaedics Inc et al | | | 7/31/2013 |
| 4283 | 3:13-cv-02968-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4284 | 3:13-cv-02969-K | Bostic v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4285 | 3:13-cv-02970-K | Cain v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4286 | 3:13-cv-02971-K | Cipriani v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4287 | 3:13-cv-02972-K | Cole v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4288 | 3:13-cv-02973-K | Costner v. DePuy International Limited et al | | | 7/31/2013 |
| 4289 | 3:13-cv-02974-K | Schochor et al v. DePuy Orthopaedics, Inc. | Maryland | 1:13-cv-01902 | 7/31/2013 |
| 4290 | 3:13-cv-02975-K | Cottrell v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4291 | 3:13-cv-02976-K | King v. Johnson & Johnson Services, Inc. et | | | 7/31/2013 |
| 4292 | 3:13-cv-02977-K | Craft v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4293 | 3:13-cv-02978-K | Glover v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4294 | 3:13-cv-02979-K | Rishel v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 4295 | 3:13-cv-03003-K | Crespo v. DePuy Inc et al | | | 8/1/2013 |
| 4296 | 3:13-cv-03005-K | Eddington v. DePuy Orthopaedics, Inc. et al | | | 8/1/2013 |
| 4297 | 3:13-cv-03007-K | Pennington v. Depuy Orthopaedics, Inc. et | California | 3:13-cv-01322 | 8/1/2013 |
| 4298 | 3:13-cv-03011-K | Rockman v. DePuy Orthopaedics Inc et al | | | 8/2/2013 |
| 4299 | 3:13-cv-03026-K | Lewandowski v. DePuy Orthopaedics Inc et | | | 8/2/2013 |
| 4300 | 3:13-cv-03031-K | Jacobs v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4301 | 3:13-cv-03032-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4302 | 3:13-cv-03033-K | Lail v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4303 | 3:13-cv-03035-K | Lemieux v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4304 | 3:13-cv-03036-K | Long v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4305 | 3:13-cv-03037-K | Lucero v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4306 | 3:13-cv-03038-K | McDonald v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4307 | 3:13-cv-03039-K | McLean v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4308 | 3:13-cv-03046-K | Maureen Takahashi v. DePuy Orthopaedics, | California | 2:13-cv-04838 | 8/5/2013 |

| 4309 | 3:13-cv-03047-K | Rosemary Webb v. DePuy Orthopaedics, | California | 2:13-cv-04824 | 8/5/2013 |
|------|-----------------|--------------------------------------|------------|---------------|----------|
| 4310 | 3:13-cv-03048-K | Mitchell v. DePuy Orthopaedics, Inc. et | | | 8/5/2013 |
| 4311 | 3:13-cv-03050-K | Robert Vann v. DePuy Orthopaedics Inc et | California | 2:13-cv-04568 | 8/5/2013 |
| 4312 | 3:13-cv-03051-K | Wooten v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4313 | 3:13-cv-03052-K | Hudson et al v. DePuy Orthopaedics, Inc. et | | | 8/5/2013 |
| 4314 | 3:13-cv-03057-K | Monteneri v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 4315 | 3:13-cv-03062-K | Sutton v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4316 | 3:13-cv-03066-K | Clark et al v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4317 | 3:13-cv-03069-K | Walker v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4318 | 3:13-cv-03071-K | Anderson v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4319 | 3:13-cv-03072-K | Bynum v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4320 | 3:13-cv-03073-K | Connor v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4321 | 3:13-cv-03074-K | Light et al v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4322 | 3:13-cv-03077-K | Boldt v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4323 | 3:13-cv-03078-K | Ellis v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4324 | 3:13-cv-03079-K | Allen v. DePuy Orthopaedics Inc et al | | | 8/6/2013 |
| 4325 | 3:13-cv-03080-K | Hayes v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 4326 | 3:13-cv-03081-K | Murphy et al v. DePuy Orthopaedics, Inc. et | | | 8/6/2013 |
| 4327 | 3:13-cv-03082-K | Poniewaz et al v. DePuy Orthopaedics, Inc. | | | 8/6/2013 |
| 4328 | 3:13-cv-03083-K | Sherman et al v. DePuy Orthopaedics, Inc. | | | 8/6/2013 |
| 4329 | 3:13-cv-03085-K | White et al v. DePuy Orthopaedics, Inc. et | | | 8/6/2013 |
| 4330 | 3:13-cv-03091-K | Nelson et al v. Depuy Orthopaedics,Inc et al | | | 8/6/2013 |
| 4331 | 3:13-cv-03093-K | Riviere et al v. Depuy Orthopaedics, Inc., et | New Jersey | 1:13-cv-04120 | 8/7/2013 |
| 4332 | 3:13-cv-03094-K | Jarobski v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 4333 | 3:13-cv-03095-K | Maruhn v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 4334 | 3:13-cv-03097-K | Maloney v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 4335 | 3:13-cv-03098-K | Perdue v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 4336 | 3:13-cv-03099-K | Pinchbeck v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 4337 | 3:13-cv-03102-K | Anderson v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-02709 | 8/7/2013 |
| 4338 | 3:13-cv-03108-K | Racette v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4339 | 3:13-cv-03109-K | Reidel v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4340 | 3:13-cv-03110-K | Rogers v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4341 | 3:13-cv-03111-K | Sanders v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4342 | 3:13-cv-03112-K | Selph v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4343 | 3:13-cv-03114-K | Whitney v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4344 | 3:13-cv-03118-K | Jarecki v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 4345 | 3:13-cv-03119-K | Hillyer et al v. Johnson & Johnson Services, | | | 8/8/2013 |
| 4346 | 3:13-cv-03122-K | Lacy et al v. Johnson & Johnson Services, | | | 8/8/2013 |
| 4347 | 3:13-cv-03128-K | Platt et al v. Johnson and Johnson et al | | | 8/9/2013 |
| 4348 | 3:13-cv-03129-K | Hartley et al v. Johnson and Johnson et al | | | 8/9/2013 |
| 4349 | 3:13-cv-03130-K | Burley v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4350 | 3:13-cv-03131-K | Holmes v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4351 | 3:13-cv-03132-K | Minick v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4352 | 3:13-cv-03133-K | Setaro v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4353 | 3:13-cv-03134-K | Smiley v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4354 | 3:13-cv-03135-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4355 | 3:13-cv-03136-K | Waire v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4356 | 3:13-cv-03140-K | Nichols v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4357 | 3:13-cv-03142-K | King v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 4358 | 3:13-cv-03146-K | DiSalvo v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 4359 | 3:13-cv-03147-K | Flaherty v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 4360 | 3:13-cv-03148-K | Hamilton v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 4361 | 3:13-cv-03151-K | Harbour v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 4362 | 3:13-cv-03152-K | Krzesowiak v. DePuy Orthopaedics, Inc. et | | | 8/12/2013 |
| 4363 | 3:13-cv-03153-K | Mears v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 4364 | 3:13-cv-03155-K | Seeds et al v. DePuy Orthopaedics, Inc., et | New Jersey | 2:13-cv-04354 | 8/12/2013 |
| 4365 | 3:13-cv-03160-K | Bostic v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 4366 | 3:13-cv-03161-K | Westervelt et al v. DePuy Orthopaedics, | Indiana | 1:13-cv-01192 | 8/13/2013 |
| 4367 | 3:13-cv-03162-K | Schardt v. Depuy Orthopaedics, Inc. et al | California | 3:13-cv-01643 | 8/12/2013 |
| 4368 | 3:13-cv-03164-K | Carter et al v. DePuy Orthopaedics Inc et al | | | 8/12/2013 |
| 4369 | 3:13-cv-03166-K | Hattingh et al v. DePuy Orthopaedics, Inc. | Texas Southern | 4:13-cv-00739 | 8/12/2013 |
| 4370 | 3:13-cv-03167-K | Bass v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4371 | 3:13-cv-03168-K | Hughes v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4372 | 3:13-cv-03169-K | Marotz v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4373 | 3:13-cv-03170-K | McCarron v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4374 | 3:13-cv-03172-K | Parkinson v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4375 | 3:13-cv-03173-K | Ritchie v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4376 | 3:13-cv-03174-K | Stile v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4377 | 3:13-cv-03175-K | Torres v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4378 | 3:13-cv-03176-K | Travers v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4379 | 3:13-cv-03177-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4380 | 3:13-cv-03179-K | Campbell v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4381 | 3:13-cv-03184-K | Anderson v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 4382 | 3:13-cv-03186-K | Guthrie, Jr. et al v. Johnson & Johnson | | | 8/13/2013 |
| 4383 | 3:13-cv-03188-K | Nadine Scisney v. DePuy Orthopaedics Inc | California | 2:13-cv-05262 | 8/14/2013 |
| 4384 | 3:13-cv-03190-K | Pittman v. DePuy Orthopaedics Inc et al | | | 8/14/2013 |
| 4385 | 3:13-cv-03191-K | Lynch v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4386 | 3:13-cv-03192-K | Hall-Kiss v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4387 | 3:13-cv-03193-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4388 | 3:13-cv-03199-K | Hathaway et al v. Johnson & Johnson | | | 8/14/2013 |
| 4389 | 3:13-cv-03203-K | Jimmy Whittaker v. DePuy Orthopaedics | California | 2:13-cv-05261 | 8/14/2013 |
| 4390 | 3:13-cv-03204-K | Michaelidis v. DePuy Orthopaedics, Inc. et | | | 8/14/2013 |
| 4391 | 3:13-cv-03205-K | Knellinger v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4392 | 3:13-cv-03206-K | Fletcher v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4393 | 3:13-cv-03207-K | Cassey v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4394 | 3:13-cv-03209-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4395 | 3:13-cv-03210-K | Eastman v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4396 | 3:13-cv-03211-K | Haywood v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4397 | 3:13-cv-03212-K | Mort v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 4398 | 3:13-cv-03214-K | Lynch v. DePuy Orthopaedics Inc | | | 8/14/2013 |
| 4399 | 3:13-cv-03221-K | Coughlin et al v. Depuy Products Inc. et al | | | 8/15/2013 |
| 4400 | 3:13-cv-03224-K | Stewart v. DePuy Orthopaedics, Inc. et al | | | 8/15/2013 |
| 4401 | 3:13-cv-03225-K | Hunnewell v. DePuy Orthopaedics, Inc. et al | | | 8/15/2013 |
| 4402 | 3:13-cv-03226-K | Lee v. DePuy Orthopaedics, Inc. et al | | | 8/15/2013 |
| 4403 | 3:13-cv-03229-K | Lenhardt v. DePuy Orthopaedics, Inc. et al | | | 8/15/2013 |
| 4404 | 3:13-cv-03230-K | Sisneros et al v. DePuy Orthopaedics, Inc. | | | 8/15/2013 |

| 4405 | 3:13-cv-03231-K | Sheppard v. DePuy Orthopaedics, Inc. et al | | | 8/15/2013 |
|------|-----------------|-------------------------------------------|----------------|---------------|-----------|
| 4406 | 3:13-cv-03232-K | Fennimore v. Johnson and Johnson et al | | | 8/15/2013 |
| 4407 | 3:13-cv-03237-K | Snyder et al v. DePuy Orthopaedics, Inc. et | | | 8/16/2013 |
| 4408 | 3:13-cv-03242-K | Barth v. DePuy Orthopaedics, Inc. et al | | | 8/16/2013 |
| 4409 | 3:13-cv-03243-K | Duncan v. DePuy Orthopaedics, Inc. et al | | | 8/16/2013 |
| 4410 | 3:13-cv-03244-K | Hart et al v. DePuy Orthopaedics Inc et al | | | 8/16/2013 |
| 4411 | 3:13-cv-03245-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 8/16/2013 |
| 4412 | 3:13-cv-03246-K | Connors et al v. DePuy Orthopaedics, Inc. | | | 8/16/2013 |
| 4413 | 3:13-cv-03247-K | Argeanas v. Depuy Orthopaedic, Inc | New Mexico | 1:13-cv-00715 | 8/16/2013 |
| 4414 | 3:13-cv-03248-K | Leonard et al v. DePuy Orthopaedics | Arizona | 2:13-cv-01522 | 8/16/2013 |
| 4415 | 3:13-cv-03250-K | Gyapay v. Johnson and Johnson et al | Montana | 6:13-cv-00046 | 8/16/2013 |
| 4416 | 3:13-cv-03251-K | Hanson v. DePuy Orthopaedics, Inc. et al | | | 8/16/2013 |
| 4417 | 3:13-cv-03252-K | Mone et al v. DePuy Orthopaedics, Inc. et | | | 8/16/2013 |
| 4418 | 3:13-cv-03253-K | McGlone v. DePuy Orthopaedics Inc et al | | | 8/16/2013 |
| 4419 | 3:13-cv-03265-K | Boone v. DePuy Orthopaedics, Inc. et al | Missouri | 4:13-cv-01427 | 8/19/2013 |
| 4420 | 3:13-cv-03266-K | Rowley et al v. Johnson & Johnson et al | Maryland | 1:13-cv-02245 | 8/19/2013 |
| 4421 | 3:13-cv-03267-K | Clark v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:13-cv-05356 | 8/19/2013 |
| 4422 | 3:13-cv-03268-K | Ridgely et al v. Johnson & Johnson et al | Maryland | 1:13-cv-02247 | 8/19/2013 |
| 4423 | 3:13-cv-03269-K | Benson v. DePuy Orthopaedics, Inc. et al | | | 8/19/2013 |
| 4424 | 3:13-cv-03272-K | Jones v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 4425 | 3:13-cv-03273-K | Hascek v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 4426 | 3:13-cv-03276-K | Burgess v. DePuy Orthopaedics, Inc. et al | New Hampshire | 1:13-cv-00348 | 8/20/2013 |
| 4427 | 3:13-cv-03278-K | Granado et al v. DePuy Orthopaedics, Inc. | | | 8/20/2013 |
| 4428 | 3:13-cv-03279-K | Higgins v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 4429 | 3:13-cv-03281-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2013 |
| 4430 | 3:13-cv-03286-K | Parker v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 4431 | 3:13-cv-03287-K | Hester v. DePuy Orthopaedics, Inc. et al | | | 8/20/2013 |
| 4432 | 3:13-cv-03289-K | Lambros et al v. Johnson & Johnson et al | Maryland | 1:13-cv-02246 | 8/20/2013 |
| 4433 | 3:13-cv-03295-K | Holloway v. DePuy Orthopaedics, Inc. et al | | | 8/20/2013 |
| 4434 | 3:13-cv-03296-K | Rogers et al v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 4435 | 3:13-cv-03299-K | Carbone v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 4436 | 3:13-cv-03301-K | Alfred v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 4437 | 3:13-cv-03304-K | Barnett et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 4438 | 3:13-cv-03305-K | Holley v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 4439 | 3:13-cv-03307-K | Tracy J. Strack v. DePuy Orthopaedics, Inc. | California | 2:13-cv-05549 | 8/21/2013 |
| 4440 | 3:13-cv-03308-K | Cauthen v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 4441 | 3:13-cv-03309-K | Ronald J. Grabe et al v. DePuy | California | 2:13-cv-05560 | 8/21/2013 |
| 4442 | 3:13-cv-03311-K | Boring v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 4443 | 3:13-cv-03315-K | Buchanan et al v. DePuy Orthopaedics, Inc. | | | 8/21/2013 |
| 4444 | 3:13-cv-03316-K | McCracken v. DePuy Orthopaedics Inc et al | | | 8/21/2013 |
| 4445 | 3:13-cv-03317-K | Axilrod v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 4446 | 3:13-cv-03318-K | Balcom et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 4447 | 3:13-cv-03319-K | Barney et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 4448 | 3:13-cv-03320-K | Brewer et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 4449 | 3:13-cv-03321-K | Brown v. DePuy, Inc. et al | | | 8/21/2013 |
| 4450 | 3:13-cv-03322-K | Byars v. DePuy, Inc. et al | | | 8/21/2013 |
| 4451 | 3:13-cv-03323-K | Halliday v. DePuy Orthopaedics Inc et al | | | 8/21/2013 |
| 4452 | 3:13-cv-03325-K | Sanders et al v. DePuy Orthopaedics, Inc | | | 8/22/2013 |

| 4453 | 3:13-cv-03326-K | Wainwright v. Depuy Orthopaedics, Inc. et | | | 8/22/2013 |
|---|---|---|---|---|---|
| 4454 | 3:13-cv-03327-K | McKethan et al v. DePuy Orthopaedics, Inc. | | | 8/22/2013 |
| 4455 | 3:13-cv-03328-K | Holland et al v. Depuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 4456 | 3:13-cv-03329-K | Love et al v. Depuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4457 | 3:13-cv-03330-K | Langley v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4458 | 3:13-cv-03332-K | Pasqualone v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 4459 | 3:13-cv-03333-K | White v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4460 | 3:13-cv-03334-K | Goodell v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4461 | 3:13-cv-03337-K | Thorpe v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4462 | 3:13-cv-03340-K | Hopkins et al v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 4463 | 3:13-cv-03343-K | Padilla et al v. DePuy, Orthopaedics Inc. et | | | 8/22/2013 |
| 4464 | 3:13-cv-03344-K | Coles v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4465 | 3:13-cv-03345-K | Maynes et al v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 4466 | 3:13-cv-03346-K | Dobbins, Jr. v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 4467 | 3:13-cv-03348-K | Edwards v. DePuy, Inc. et al | | | 8/22/2013 |
| 4468 | 3:13-cv-03349-K | Green et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 4469 | 3:13-cv-03350-K | Greer et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 4470 | 3:13-cv-03352-K | Grenier v. DePuy, Inc. et al | | | 8/22/2013 |
| 4471 | 3:13-cv-03353-K | Ham v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4472 | 3:13-cv-03354-K | Hoxie et al v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4473 | 3:13-cv-03355-K | James v. DePuyOrthopaedics, Inc. et al | | | 8/22/2013 |
| 4474 | 3:13-cv-03357-K | Kelly v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 4475 | 3:13-cv-03358-K | Lane et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 4476 | 3:13-cv-03359-K | Leather v. DePuy, Inc. et al | | | 8/22/2013 |
| 4477 | 3:13-cv-03360-K | Leider v. DePuy, Inc. et al | | | 8/22/2013 |
| 4478 | 3:13-cv-03361-K | Lewis et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 4479 | 3:13-cv-03362-K | Marks et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 4480 | 3:13-cv-03363-K | Mellor et al v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 4481 | 3:13-cv-03364-K | Oyle v. DePuy Orthopaedics Inc et al | | | 8/22/2013 |
| 4482 | 3:13-cv-03365-K | Moseman et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 4483 | 3:13-cv-03366-K | Motley v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4484 | 3:13-cv-03367-K | Pedigo v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4485 | 3:13-cv-03368-K | Rountree et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 4486 | 3:13-cv-03369-K | Schoenhuber v. DePuy, Inc. et al | | | 8/23/2013 |
| 4487 | 3:13-cv-03370-K | Smallwood v. DePuy, Inc. et al | | | 8/23/2013 |
| 4488 | 3:13-cv-03371-K | Smith v. DePuy, Inc. et al | | | 8/23/2013 |
| 4489 | 3:13-cv-03372-K | Smithers et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 4490 | 3:13-cv-03373-K | Stuart et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 4491 | 3:13-cv-03374-K | Watkins et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 4492 | 3:13-cv-03375-K | Wojno et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 4493 | 3:13-cv-03376-K | Wright et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4494 | 3:13-cv-03377-K | Yonker et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4495 | 3:13-cv-03378-K | Mobley v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4496 | 3:13-cv-03381-K | Kornegay v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03278 | 8/23/2013 |
| 4497 | 3:13-cv-03382-K | Lyman v. DePuy Orthopaedics Inc et al | | | 8/23/2013 |
| 4498 | 3:13-cv-03383-K | Petty v. DePuy Orthopaedics Inc. et al | California | 3:13-cv-03277 | 8/23/2013 |
| 4499 | 3:13-cv-03385-K | Helms v. DePuy Orthopaedics Inc et al | | | 8/23/2013 |
| 4500 | 3:13-cv-03387-K | Russell v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03254 | 8/23/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4501 | 3:13-cv-03388-K | Hayes v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03255 | 8/23/2013 |
| 4502 | 3:13-cv-03391-K | Gincig v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03181 | 8/23/2013 |
| 4503 | 3:13-cv-03393-K | Malone v. DePuy Orthopedics, Inc. et al | | | 8/23/2013 |
| 4504 | 3:13-cv-03394-K | Varick v. Johnson & Johnson Services Inc. et | | | 8/23/2013 |
| 4505 | 3:13-cv-03395-K | Prescott v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03275 | 8/23/2013 |
| 4506 | 3:13-cv-03396-K | Shaw v. DePuy Orthopaedics Inc et al | | | 8/23/2013 |
| 4507 | 3:13-cv-03397-K | Cattelan et al v. DePuy Orthopaedics, Inc. | | | 8/23/2013 |
| 4508 | 3:13-cv-03398-K | O'Brien et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4509 | 3:13-cv-03400-K | Fink v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4510 | 3:13-cv-03401-K | Ricketts et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4511 | 3:13-cv-03402-K | Brenner et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4512 | 3:13-cv-03403-K | Minor et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4513 | 3:13-cv-03404-K | Buss et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4514 | 3:13-cv-03406-K | Cramer et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4515 | 3:13-cv-03407-K | Avery-Perry et al v. DePuy Orthopaedics, | | | 8/23/2013 |
| 4516 | 3:13-cv-03408-K | Newhauser et al v. DePuy Orthopaedics, | | | 8/23/2013 |
| 4517 | 3:13-cv-03409-K | Gengler et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4518 | 3:13-cv-03410-K | Robbins et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4519 | 3:13-cv-03411-K | Street v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4520 | 3:13-cv-03412-K | Czaplewski et al v. DePuy Orthopaedics, | | | 8/23/2013 |
| 4521 | 3:13-cv-03413-K | Hron et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4522 | 3:13-cv-03416-K | Terbeest et al v. DePuy Orthopaedics, Inc. | | | 8/23/2013 |
| 4523 | 3:13-cv-03417-K | Dubore et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 4524 | 3:13-cv-03420-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 4525 | 3:13-cv-03422-K | Tomasik et al v. DePuy Orthopaedic, Inc et | New York | 6:13-cv-06421 | 8/26/2013 |
| 4526 | 3:13-cv-03424-K | Burch-Pierce v. DePuy Orthopaedics, Inc. et | | | 8/26/2013 |
| 4527 | 3:13-cv-03431-K | Black v. Johnson & Johnson Services, Inc. et | | | 8/26/2013 |
| 4528 | 3:13-cv-03436-K | Kates v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03253 | 8/27/2013 |
| 4529 | 3:13-cv-03440-K | Ralston v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-03274 | 8/27/2013 |
| 4530 | 3:13-cv-03443-K | Diallo v. Johnson & Johnson Services, Inc. | | | 8/27/2013 |
| 4531 | 3:13-cv-03452-K | Quick et al v. DePuy Orthopaedics, Inc. et al | | | 8/27/2013 |
| 4532 | 3:13-cv-03454-K | McClain, Sr. v. Johnson & Johnson Services, | | | 8/27/2013 |
| 4533 | 3:13-cv-03457-K | O'Keefe v. Johnson & Johnson Services, Inc. | | | 41513 |
| 4534 | 3:13-cv-03459-K | Banks v. Johnson & Johnson Services, Inc. | | | 41513 |
| 4535 | 3:13-cv-03463-K | Tarango v. DePuy Orthopaedics, Inc. et al | | | 8/28/2013 |
| 4536 | 3:13-cv-03464-K | Reed v. DePuy Orthopaedics, Inc. et al | | | 8/28/2013 |
| 4537 | 3:13-cv-03466-K | Simmons v. DePuy Orthopaedics, Inc. et al | | | 8/28/2013 |
| 4538 | 3:13-cv-03467-K | Engel et al v. DePuy Orthopaedics, Inc. et al | | | 8/28/2013 |
| 4539 | 3:13-cv-03469-K | Wyrick v. DePuy Orthopaedics, Inc. et al | | | 8/28/2013 |
| 4540 | 3:13-cv-03474-K | Baxter v. DePuy Orthopaedics, Inc. et al | | | 8/29/2013 |
| 4541 | 3:13-cv-03482-K | Ford v. DePuy Orthopaedics, Inc. et al | | | 8/29/2013 |
| 4542 | 3:13-cv-03487-K | Cronin v. DePuy Orthopaedics, Inc. et al | | | 8/29/2013 |
| 4543 | 3:13-cv-03488-K | Tabil v. DePuy Orthopaedics, Inc. et al | | | 8/29/2013 |
| 4544 | 3:13-cv-03499-K | Giacalone v. DePuy, Inc. et al | New York | 6:13-cv-06419 | 8/30/2013 |
| 4545 | 3:13-cv-03504-K | Washington et al v. DePuy Orthopaedics, | | | 8/30/2013 |
| 4546 | 3:13-cv-03506-K | Doyle v. DePuy Orthopaedics, Inc. et al | | | 8/30/2013 |
| 4547 | 3:13-cv-03513-K | McQuaid v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |
| 4548 | 3:13-cv-03515-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |

| 4549 | 3:13-cv-03516-K | Morkre v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |
|---|---|---|---|---|---|
| 4550 | 3:13-cv-03517-K | Rey v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |
| 4551 | 3:13-cv-03518-K | Russell v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |
| 4552 | 3:13-cv-03519-K | Shamblee v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |
| 4553 | 3:13-cv-03523-K | Nealy v. DePuy Orthopaedics, Inc. et al | | | 9/3/2013 |
| 4554 | 3:13-cv-03524-K | Gustafson et al v. DePuy Orthopaedics, Inc. | Montana | 9:13-cv-00170 | 9/3/2013 |
| 4555 | 3:13-cv-03537-K | McCollum et al v. Johnson & Johnson | | | 9/4/2013 |
| 4556 | 3:13-cv-03538-K | Salander et al v. Johnson & Johnson | | | 9/4/2013 |
| 4557 | 3:13-cv-03541-K | Sherrer et al v. Johnson & Johnson | | | 9/4/2013 |
| 4558 | 3:13-cv-03543-K | Beach et al v. DePuy Orthopaedics, Inc. et | | | 9/4/2013 |
| 4559 | 3:13-cv-03544-K | Newcomb et al v. Johnson & Johnson | | | 9/4/2013 |
| 4560 | 3:13-cv-03546-K | Chancey et al v. Johnson & Johnson | | | 9/4/2013 |
| 4561 | 3:13-cv-03549-K | Stulpin v. Johnson & Johnson Services, Inc. | | | 9/4/2013 |
| 4562 | 3:13-cv-03550-K | Jackson v. Johnson & Johnson Services, Inc. | | | 9/4/2013 |
| 4563 | 3:13-cv-03552-K | Dwaileebe v. Johnson & Johnson Services, | | | 9/4/2013 |
| 4564 | 3:13-cv-03553-K | Beam et al v. Johnson & Johnson Services, | | | 9/4/2013 |
| 4565 | 3:13-cv-03554-K | DeHart v. DePuy Orthopaedics Inc et al | | | 9/4/2013 |
| 4566 | 3:13-cv-03564-K | Cole et al v. Johnson & Johnson Services, | Missouri | 4:13-cv-01472 | 9/5/2013 |
| 4567 | 3:13-cv-03565-K | Perry v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-21655 | 9/5/2013 |
| 4568 | 3:13-cv-03568-K | Shabazz v. Johnson & Johnson Services, Inc. | | | 9/5/2013 |
| 4569 | 3:13-cv-03571-K | DiNardo et al v. DePuy Orthopaedics, Inc. et | | | 9/6/2013 |
| 4570 | 3:13-cv-03572-K | Wood et al v. Johnson & Johnson Services, | | | 9/6/2013 |
| 4571 | 3:13-cv-03573-K | Bronkalla vs DePuy Orthopaedics Inc, et al | | | 9/6/2013 |
| 4572 | 3:13-cv-03579-K | Hummel v. DePuy Orthopaedics, Inc. et al | | | 9/6/2013 |
| 4573 | 3:13-cv-03580-K | Lalk v. DePuy Orthopaedics, Inc. et al | | | 9/6/2013 |
| 4574 | 3:13-cv-03581-K | Pikulski et al v. DePuy Orthopaedics, Inc. et | | | 9/6/2013 |
| 4575 | 3:13-cv-03583-K | JENKINS et al v. DEPUY ORTHOPAEDICS, | Pennsylvania | 2:13-cv-04597 | 9/6/2013 |
| 4576 | 3:13-cv-03591-K | Reaver v. Johnson & Johnson Services, Inc. | | | 9/9/2013 |
| 4577 | 3:13-cv-03597-K | Phillips v. DePuy Orthopaedics, Inc. et al | | | 9/9/2013 |
| 4578 | 3:13-cv-03598-K | Cox et al v. DePuy Orthopaedics Inc et al | | | 9/9/2013 |
| 4579 | 3:13-cv-03601-K | Ballenger v. DePuy Orthopaedics, Inc. et al | | | 9/9/2013 |
| 4580 | 3:13-cv-03604-K | Filutze v. DePuy Orthopaedics, Inc. et al | | | 9/10/2013 |
| 4581 | 3:13-cv-03605-K | Britton et al v. DePuy Orthopaedics, Inc. et | | | 9/10/2013 |
| 4582 | 3:13-cv-03606-K | Chepes v. DePuy Orthopaedics, Inc. et al | | | 9/10/2013 |
| 4583 | 3:13-cv-03607-K | Golson v. DePuy Orthopaedic, Inc et al | | | 9/10/2013 |
| 4584 | 3:13-cv-03616-K | McNeil v. DePuy Orthopaedics Inc. et al | | | 9/10/2013 |
| 4585 | 3:13-cv-03617-K | Evans v. Johnson & Johnson Services, Inc. | | | 9/10/2013 |
| 4586 | 3:13-cv-03618-K | Angold et al v. DePuy Orthopaedics, Inc. et | | | 9/10/2013 |
| 4587 | 3:13-cv-03619-K | Ivory vs DePuy Orthopaedics Inc, et al | | | 9/10/2013 |
| 4588 | 3:13-cv-03626-K | Gilbert et al v. DePuy Orthopaedics, Inc. et | | | 9/10/2013 |
| 4589 | 3:13-cv-03633-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 9/11/2013 |
| 4590 | 3:13-cv-03636-K | Felix v. Johnson & Johnson Services, Inc. et | | | 9/11/2013 |
| 4591 | 3:13-cv-03637-K | Decker v. DePuy Orthopaedics, Inc. et al | | | 9/11/2013 |
| 4592 | 3:13-cv-03638-K | Moore et al v. Johnson & Johnson Services, | | | 9/11/2013 |
| 4593 | 3:13-cv-03641-K | Godfrey et al v. DePuy Orthopaedics, Inc. et | | | 9/11/2013 |
| 4594 | 3:13-cv-03644-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 9/11/2013 |
| 4595 | 3:13-cv-03646-K | Dowdy v. DePuy Orthopaedics, Inc. et al | | | 9/11/2013 |
| 4596 | 3:13-cv-03655-K | Hecker et al v. DePuy Orthopaedics Inc et al | | | 9/12/2013 |

| 4597 | 3:13-cv-03662-K | Locke v. DePuy Orthopaedics, Inc. et al | | | 9/12/2013 |
|---|---|---|---|---|---|
| 4598 | 3:13-cv-03666-K | Olson v. DePuy Orthopaedics, Inc. et al | California | 2:13-cv-01441 | 9/12/2013 |
| 4599 | 3:13-cv-03668-K | Richards et al v DePuy Orthopaedics, Inc, et | New Jersey | 3:13-cv-03432 | 9/12/2013 |
| 4600 | 3:13-cv-03669-K | Kucsan et al v DePuy Orthopaedics, Inc., et | New Jersey | 2:13-cv-05026 | 9/12/2013 |
| 4601 | 3:13-cv-03671-K | Isom v. DePuy Orthopaedics, Inc., et al | | | 9/12/2013 |
| 4602 | 3:13-cv-03673-K | Cadella v. Johnson & Johnson et al | Louisiana | 2:13-cv-05417 | 9/12/2013 |
| 4603 | 3:13-cv-03674-K | Hopp et al v. Johnson & Johnson Services, | Missouri | 2:13-cv-00074 | 9/12/2013 |
| 4604 | 3:13-cv-03677-K | Thomas et al v. DePuy Orthopaedics, Inc. et | | | 9/13/2013 |
| 4605 | 3:13-cv-03678-K | Dwier v. DePuy Orthopaedics, Inc., et al | | | 9/13/2013 |
| 4606 | 3:13-cv-03679-K | Schmidt et al v. DePuy Orthopaedics, Inc. et | | | 9/13/2013 |
| 4607 | 3:13-cv-03687-K | Smith v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:13-cv-06150 | 9/13/2013 |
| 4608 | 3:13-cv-03726-K | May v. DePuy Orthopaedics, Inc. et al | | | 9/16/2013 |
| 4609 | 3:13-cv-03727-K | Maas v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-02328 | 9/16/2013 |
| 4610 | 3:13-cv-03728-K | Tolmachoff et al v. DePuy Orthopaedics, | | | 9/16/2013 |
| 4611 | 3:13-cv-03731-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 9/16/2013 |
| 4612 | 3:13-cv-03733-K | White v. DePuy Orthopaedics, Inc. et al | | | 9/16/2013 |
| 4613 | 3:13-cv-03742-K | Warren v. DePuy Orthopaedics, Inc. et al | | | 9/16/2013 |
| 4614 | 3:13-cv-03747-K | Hoffer v. DePuy Orthopaedics, Inc. et al | | | 9/16/2013 |
| 4615 | 3:13-cv-03758-K | Jordan et al v. DePuy Orthopaedics, Inc. et | Minnesota | 0:13-cv-02361 | 9/17/2013 |
| 4616 | 3:13-cv-03759-K | Huston v. DePuy Orthopaedics, Inc. et al | | | 9/17/2013 |
| 4617 | 3:13-cv-03760-K | Archer v. DePuy Orthopaedics, Inc. et al | | | 9/17/2013 |
| 4618 | 3:13-cv-03761-K | Brunelle v. DePuy Orthopaedics, Inc. et al | | | 9/17/2013 |
| 4619 | 3:13-cv-03765-K | Strum et al v. DePuy Orthopaedics Inc et al | | | 9/17/2013 |
| 4620 | 3:13-cv-03768-K | Hitchcock v. DePuy Orthopaedic, Inc et al | | | 9/17/2013 |
| 4621 | 3:13-cv-03772-K | Banuelos v. DePuy Orthopaedics, Inc. et al | | | 9/17/2013 |
| 4622 | 3:13-cv-03776-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 9/17/2013 |
| 4623 | 3:13-cv-03791-K | Enright v. DePuy Orthopaedics, Inc. et al | | | 9/18/2013 |
| 4624 | 3:13-cv-03793-K | Bryan v. DePuy, Inc. et al | | | 9/18/2013 |
| 4625 | 3:13-cv-03795-K | Norman v. Johnson & Johnson Services, Inc. | | | 9/18/2013 |
| 4626 | 3:13-cv-03800-K | Bollinger et al v. DePuy Orthopaedics Inc et | | | 9/18/2013 |
| 4627 | 3:13-cv-03802-K | Taylor v. DePuy Orthopaedics Inc et al | | | 9/18/2013 |
| 4628 | 3:13-cv-03803-K | Buis et al v. DePuy Orthopaedic, Inc et al | | | 9/18/2013 |
| 4629 | 3:13-cv-03804-K | Llamas v. DePuy Orthopaedics, Inc. et al | | | 9/18/2013 |
| 4630 | 3:13-cv-03806-K | McTootle v. DePuy Orthopaedics, Inc. et al | | | 9/18/2013 |
| 4631 | 3:13-cv-03810-K | Pierce et al v. DePuy Orthopaedics, Inc., et | | | 9/19/2013 |
| 4632 | 3:13-cv-03811-K | Peay v. DePuy Orthopaedics, Inc. et al | | | 9/19/2013 |
| 4633 | 3:13-cv-03814-K | Newton v. DePuy Orthopaedics, Inc. et al | | | 9/19/2013 |
| 4634 | 3:13-cv-03815-K | Reeves et al v. DePuy Orthopaedics, Inc. et | | | 9/19/2013 |
| 4635 | 3:13-cv-03816-K | Labash et al v. DePuy, Inc. et al | | | 9/19/2013 |
| 4636 | 3:13-cv-03819-K | Dailey et al v. Johnson and Johnson et al | | | 9/19/2013 |
| 4637 | 3:13-cv-03825-K | Wilcher et al v. DePuy Orthopaedics, Inc. et | | | 9/20/2013 |
| 4638 | 3:13-cv-03829-K | Taylor et al v. DePuy Orthopaedics, Inc. et | | | 9/20/2013 |
| 4639 | 3:13-cv-03831-K | Ruiz v. DePuy Orthopaedics, Inc. et al | | | 9/20/2013 |
| 4640 | 3:13-cv-03832-K | Rutherford v. DePuy Orthopaedics, Inc. et al | | | 9/20/2013 |
| 4641 | 3:13-cv-03834-K | Swanson et al v. Johnson & Johnson | | | 9/20/2013 |
| 4642 | 3:13-cv-03836-K | Horton v. Johnson & Johnson Services, Inc. | | | 9/20/2013 |
| 4643 | 3:13-cv-03838-K | Spansail et al v. Johnson & Johnson | | | 9/20/2013 |
| 4644 | 3:13-cv-03839-K | Ward v. Johnson & Johnson Services, Inc. et | | | 9/20/2013 |

| 4645 | 3:13-cv-03842-K | Hughes et al v. DePuy Orthopaedics, Inc. et | Maryland | 1:13-cv-02533 | 9/20/2013 |
|---|---|---|---|---|---|
| 4646 | 3:13-cv-03860-K | Carrigan v. Johnson & Johnson, Inc. et al | Florida Middle | 2:13-cv-00596 | 9/23/2013 |
| 4647 | 3:13-cv-03864-K | Leithoff et al v. Johnson & Johnson, Inc. et | Florida Middle | 2:13-cv-00597 | 9/24/2013 |
| 4648 | 3:13-cv-03883-K | Preston v. DePuy Orthopaedics, Inc. et al | | | 9/25/2013 |
| 4649 | 3:13-cv-03888-K | Wynn v. DePuy Orthopaedics, Inc. et al | | | 9/25/2013 |
| 4650 | 3:13-cv-03892-K | Lopez et al v. Johnson & Johnson Services, | | | 9/25/2013 |
| 4651 | 3:13-cv-03895-K | Schiffner v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4652 | 3:13-cv-03897-K | West v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4653 | 3:13-cv-03898-K | Love v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4654 | 3:13-cv-03899-K | Scruggs v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4655 | 3:13-cv-03901-K | Shaw et al v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4656 | 3:13-cv-03907-K | Jones et al v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4657 | 3:13-cv-03908-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4658 | 3:13-cv-03910-K | Knotts et al v. DePuy Orthopaedics, Inc. et | | | 9/26/2013 |
| 4659 | 3:13-cv-03911-K | Harvell v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4660 | 3:13-cv-03912-K | Weiss v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 4661 | 3:13-cv-03929-K | Page et al v. DePuy Orthopaedics, Inc et al | | | 9/27/2013 |
| 4662 | 3:13-cv-03944-K | Imperial v. DePuy, Inc. et al | | | 9/29/2013 |
| 4663 | 3:13-cv-03946-K | Jensen v. DePuy Inc et al | | | 9/29/2013 |
| 4664 | 3:13-cv-03956-K | Robbins, Jr. v. DePuy Orthopaedics, Inc. et | | | 9/30/2013 |
| 4665 | 3:13-cv-03960-K | Harvey v. DePuy Orthopaedics Inc et al | | | 9/30/2013 |
| 4666 | 3:13-cv-03962-K | Wiggins v. DePuy Orthopaedics Inc et al | | | 9/30/2013 |
| 4667 | 3:13-cv-03964-K | Jackson v. DePuy Orthopaedics Inc et al | | | 9/30/2013 |
| 4668 | 3:13-cv-03966-K | Porter et al v. Depuy Orthopaedics Inc et al | | | 9/30/2013 |
| 4669 | 3:13-cv-03971-K | Wagner v. Johnson & Johnson et al | Florida | 9:13-cv-80861 | 10/1/2013 |
| 4670 | 3:13-cv-03972-K | Tournear v. Depuy Orthopaedics, Inc. et al | Missouri | 2:13-cv-04197 | 10/1/2013 |
| 4671 | 3:13-cv-03973-K | Coleman v. DePuy Orthopaedics, Inc. et al | | | 10/1/2013 |
| 4672 | 3:13-cv-03975-K | Williams et al v. DePuy Orthopaedics, Inc. | | | 10/1/2013 |
| 4673 | 3:13-cv-03976-K | Moore et al v. Johnson & Johnson Services, | | | 10/1/2013 |
| 4674 | 3:13-cv-03978-K | Martin v. DePuy Orthopaedics Inc et al | | | 10/1/2013 |
| 4675 | 3:13-cv-03984-K | Cullen v. Johnson & Johnson Services, Inc. | | | 10/1/2013 |
| 4676 | 3:13-cv-03985-K | Duplessis et al v. DePuy Orthopaedics, Inc. | Louisiana | 2:13-cv-05824 | 10/1/2013 |
| 4677 | 3:13-cv-03986-K | Frederick v. DePuy Orthopaedics, Inc. et al | | | 10/1/2013 |
| 4678 | 3:13-cv-03991-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
| 4679 | 3:13-cv-03999-K | Huberman v. DePuy Orthopedics Inc et al | | | 10/2/2013 |
| 4680 | 3:13-cv-04004-K | Viola v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
| 4681 | 3:13-cv-04005-K | John Olswang v. DePuy Orthopaedics, Inc. | California | 2:13-cv-06437 | 10/3/2013 |
| 4682 | 3:13-cv-04006-K | Elaine Corvan v. DePuy Orthopaedics, Inc. | California | 2:13-cv-06434 | 10/3/2013 |
| 4683 | 3:13-cv-04007-K | Elizabeth Dempsey-Loid et al v. DePuy | California | 2:13-cv-06466 | 10/3/2013 |
| 4684 | 3:13-cv-04008-K | Nichols v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
| 4685 | 3:13-cv-04009-K | Gregston v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
| 4686 | 3:13-cv-04016-K | McCaffray v. Johnson & Johnson et al | Maryland | 1:13-cv-02571 | 10/3/2013 |
| 4687 | 3:13-cv-04020-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 10/4/2013 |
| 4688 | 3:13-cv-04023-K | Blackford et al v. Johnson and Johnson et al | | | 10/4/2013 |
| 4689 | 3:13-cv-04024-K | O'Neill v. Johnson and Johnson et al | | | 10/4/2013 |
| 4690 | 3:13-cv-04028-K | Patrick v. DePuy Orthopaedics, Inc. et al | | | 10/4/2013 |
| 4691 | 3:13-cv-04038-K | Powe v. DePuy Orthopaedics Inc et al | | | 10/7/2013 |
| 4692 | 3:13-cv-04040-K | Durr et al v. Johnson & Johnson et al | Maryland | 1:13-cv-02629 | 10/7/2013 |

| 4693 | 3:13-cv-04042-K | Pittman v. DePuy Orthopaedics Inc et al | | | 10/7/2013 |
|------|-----------------|------------------------------------------|--|--|-----------|
| 4694 | 3:13-cv-04043-K | Williams et al v. Johnson & Johnson | | | 10/7/2013 |
| 4695 | 3:13-cv-04046-K | Heisler v. DePuy Orthopaedics Inc et al | | | 10/7/2013 |
| 4696 | 3:13-cv-04050-K | Allen v. DePuy Orthopaedics Inc et al | | | 10/8/2013 |
| 4697 | 3:13-cv-04051-K | O'Shea v. DePuy Orthopaedics Inc et al | | | 10/8/2013 |
| 4698 | 3:13-cv-04053-K | Gatch et al v. DePuy Orthopaedics Inc et al | | | 10/8/2013 |
| 4699 | 3:13-cv-04060-K | Leonard et al v. Depuy Orthopaedics Inc et al | | | 10/8/2013 |
| 4700 | 3:13-cv-04065-K | Harrelson et al v. Johnson & Johnson | | | 10/8/2013 |
| 4701 | 3:13-cv-04076-K | Rodden v. Johnson & Johnson et al | | | 10/9/2013 |
| 4702 | 3:13-cv-04078-K | Garcia v. DePuy Orthopaedics Inc et al | | | 10/9/2013 |
| 4703 | 3:13-cv-04082-K | Jennings et al v. DePuy Orthopaedics Inc et | | | 10/9/2013 |
| 4704 | 3:13-cv-04091-K | Wade v. Johnson & Johnson Services Inc et | | | 10/10/2013 |
| 4705 | 3:13-cv-04094-K | Ward v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-20847 | 10/10/2013 |
| 4706 | 3:13-cv-04100-K | Lawton v. DePuy Orthopaedics Inc et al | | | 10/10/2013 |
| 4707 | 3:13-cv-04103-K | Flores v. DePuy Orthopaedics Inc et al | | | 10/10/2013 |
| 4708 | 3:13-cv-04105-K | Smith v. DePuy Orthopaedics Inc et al | | | 10/10/2013 |
| 4709 | 3:13-cv-04112-K | Hanby et al v. DePuy Orthopaedics Inc et al | | | 10/11/2013 |
| 4710 | 3:13-cv-04114-K | Solina v. DePuy Orthopaedics Inc et al | California | 2:13-cv-06684 | 10/11/2013 |
| 4711 | 3:13-cv-04116-K | Davis v. DePuy Orthopaedics Inc et al | | | 10/11/2013 |
| 4712 | 3:13-cv-04117-K | McNair v. DePuy Orthopaedics Inc et al | | | 10/11/2013 |
| 4713 | 3:13-cv-04118-K | Wilson v. Johnson & Johnson Services Inc | | | 10/11/2013 |
| 4714 | 3:13-cv-04121-K | Craig v. DePuy Orthopaedics Inc et al | Oklahoma | 4:13-cv-00526 | 10/11/2013 |
| 4715 | 3:13-cv-04124-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 10/11/2013 |
| 4716 | 3:13-cv-04141-K | Walstrom v. DePuy Orthopaedics Inc et al | | | 10/14/2013 |
| 4717 | 3:13-cv-04143-K | Welker v. DePuy Orthopaedics Inc et al | | | 10/14/2013 |
| 4718 | 3:13-cv-04151-K | Dowell et al v. DePuy Orthopaedics Inc et al | | | 10/15/2013 |
| 4719 | 3:13-cv-04153-K | Pylant et al v. DePuy Orthopaedics Inc et al | | | 10/15/2013 |
| 4720 | 3:13-cv-04155-K | Trippe v. DePuy Orthopaedics Inc et al | | | 10/15/2013 |
| 4721 | 3:13-cv-04156-K | Sturm v. DePuy Orthopaedics Inc et al | | | 10/15/2013 |
| 4722 | 3:13-cv-04161-K | Eisenhower v. DePuy Orthopaedics Inc et al | | | 10/15/2013 |
| 4723 | 3:13-cv-04162-K | Myles et al v. DePuy Inc et al | | | 10/15/2013 |
| 4724 | 3:13-cv-04168-K | Robinson v. DePuy Orthopaedics Inc et al | | | 10/16/2013 |
| 4725 | 3:13-cv-04170-K | Williams et al v. DePuy Orthopaedics Inc et | | | 10/16/2013 |
| 4726 | 3:13-cv-04171-K | Grayson v. DePuy Orthopaedics Inc et al | | | 10/16/2013 |
| 4727 | 3:13-cv-04172-K | Ricigliano v. DePuy Orthopaedics Inc et al | California | 5:13-cv-02451 | 10/16/2013 |
| 4728 | 3:13-cv-04177-K | Toubin v. DePuy Orthopaedics Inc et al | | | 10/16/2013 |
| 4729 | 3:13-cv-04180-K | Segger v. DePuy Inc et al | | | 10/16/2013 |
| 4730 | 3:13-cv-04182-K | DelPozzo v. DePuy Inc et al | | | 10/16/2013 |
| 4731 | 3:13-cv-04191-K | Huber v. DePuy Orthopaedics Inc et al | | | 10/17/2013 |
| 4732 | 3:13-cv-04192-K | Perry et al v. Johnson & Johnson Services | | | 10/17/2013 |
| 4733 | 3:13-cv-04193-K | Nealey et al v. DePuy Orthopaedics Inc et al | | | 10/17/2013 |
| 4734 | 3:13-cv-04195-K | Gambler v. DePuy Orthopaedics Inc et al | | | 10/17/2013 |
| 4735 | 3:13-cv-04199-K | Hale et al v. Johnson & Johnson Services Inc | | | 10/17/2013 |
| 4736 | 3:13-cv-04200-K | McGinnis v. DePuy Orthopaedics Inc et al | | | 10/17/2013 |
| 4737 | 3:13-cv-04201-K | Brown et al v. Johnson & Johnson Services | | | 10/17/2013 |
| 4738 | 3:13-cv-04213-K | Watson v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 4739 | 3:13-cv-04214-K | Barshop et al v. Johnson & Johnson | | | 10/18/2013 |
| 4740 | 3:13-cv-04215-K | Bridges v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4741 | 3:13-cv-04221-K | Bomely et al v. DePuy Orthopaedics Inc et | | | 10/18/2013 |
| 4742 | 3:13-cv-04223-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 4743 | 3:13-cv-04224-K | Pierce v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 4744 | 3:13-cv-04225-K | Miller v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 4745 | 3:13-cv-04233-K | Ostheimer v. DePuy Orthopaedics Inc et al | Massachusetts | 1:13-cv-12253 | 10/21/2013 |
| 4746 | 3:13-cv-04234-K | Neher v. DePuy Orthopaedics Inc et al | | | 10/21/2013 |
| 4747 | 3:13-cv-04240-K | McDaniels v. DePuy Orthopaedics Inc et al | | | 10/21/2013 |
| 4748 | 3:13-cv-04244-K | Nolt et al v. Johnson and Johnson Services | | | 10/21/2013 |
| 4749 | 3:13-cv-04245-K | Koller et al v. Johnson and Johnson Services | | | 10/21/2013 |
| 4750 | 3:13-cv-04246-K | Rennick et al v. Johnson and Johnson | | | 10/21/2013 |
| 4751 | 3:13-cv-04247-K | Markham v. Johnson and Johnson Services | | | 10/21/2013 |
| 4752 | 3:13-cv-04252-K | Mills et al v. DePuy Orthopaedics Inc et al | | | 10/22/2013 |
| 4753 | 3:13-cv-04257-K | Giles v. DePuy Inc et al | | | 10/22/2013 |
| 4754 | 3:13-cv-04258-K | Kniefel et al v. DePuy Inc et al | | | 10/22/2013 |
| 4755 | 3:13-cv-04259-K | Silvera et al v. DePuy Orthopaedics Inc et al | | | 10/22/2013 |
| 4756 | 3:13-cv-04266-K | Trujillo v. DePuy Orthopaedics Inc et al | | | 10/23/2013 |
| 4757 | 3:13-cv-04272-K | Patrick v. DePuy Inc et al | | | 10/23/2013 |
| 4758 | 3:13-cv-04273-K | Newton et al v. DePuy Inc et al | | | 10/23/2013 |
| 4759 | 3:13-cv-04274-K | Barton v. Johnson & Johnson Services Inc et | | | 10/24/2013 |
| 4760 | 3:13-cv-04275-K | Reams et al v. Johnson & Johnson Services, | Missouri | 4:13-cv-01851 | 10/24/2013 |
| 4761 | 3:13-cv-04276-K | Johnson v. DePuy Orthopaedics Inc et al | New York | 1:13-cv-01042 | 10/24/2013 |
| 4762 | 3:13-cv-04277-K | Hazen v. Johnson & Johnson Services Inc et | California | 3:13-cv-04289 | 10/24/2013 |
| 4763 | 3:13-cv-04278-K | Walters v. Johnson & Johnson Services Inc | | | 10/24/2013 |
| 4764 | 3:13-cv-04280-K | Potetz v. Johnson & Johnson Services Inc et | | | 10/24/2013 |
| 4765 | 3:13-cv-04281-K | Daye et al v. DePuy Orthopaedics Inc et al | | | 10/24/2013 |
| 4766 | 3:13-cv-04282-K | Proctor v. Johnson & Johnson Services Inc | | | 10/24/2013 |
| 4767 | 3:13-cv-04286-K | Jones v. Johnson & Johnson Services Inc et | | | 10/24/2013 |
| 4768 | 3:13-cv-04288-K | Pickett et al v. Depuy Orthopaedics Inc et al | Louisiana | 5:13-cv-02672 | 10/24/2013 |
| 4769 | 3:13-cv-04289-K | Long et al v. Depuy Orthopaedics Inc et al | Texas Western | 1:13-cv-00880 | 10/24/2013 |
| 4770 | 3:13-cv-04290-K | Coyle v. Johnson & Johnson Services Inc et | | | 10/24/2013 |
| 4771 | 3:13-cv-04292-K | Richards v. Johnson & Johnson Services Inc | | | 10/24/2013 |
| 4772 | 3:13-cv-04293-K | Yafrate v. Johnson & Johnson Services Inc | | | 10/24/2013 |
| 4773 | 3:13-cv-04294-K | Beetem v. Johnson & Johnson Services Inc | | | 10/24/2013 |
| 4774 | 3:13-cv-04296-K | Abu Zuather v. Johnson & Johnson Services | | | 10/25/2013 |
| 4775 | 3:13-cv-04297-K | Burleson et al v. DePuy Orthopaedics Inc et | | | 10/25/2013 |
| 4776 | 3:13-cv-04298-K | Robbins v. DePuy Orthopaedics Inc et al | | | 10/25/2013 |
| 4777 | 3:13-cv-04304-K | Crawford et al v. DePuy Orthopedics Inc et | | | 10/25/2013 |
| 4778 | 3:13-cv-04305-K | Sullivan et al v. DePuy Orthopaedics Inc et | | | 10/25/2013 |
| 4779 | 3:13-cv-04306-K | Lindberg et al v. DePuy Orthopaedics Inc et | | | 10/25/2013 |
| 4780 | 3:13-cv-04308-K | Lemansky et al v. Depuy Orthopaedics Inc | | | 10/25/2013 |
| 4781 | 3:13-cv-04309-K | Christian et al v. Depuy Orthopaedics Inc et | | | 10/25/2013 |
| 4782 | 3:13-cv-04325-K | Rutledge v. Depuy Orthopaedics Inc et al | | | 10/28/2013 |
| 4783 | 3:13-cv-04328-K | Grochocinski v. Depuy Orthopaedics Inc et | | | 10/28/2013 |
| 4784 | 3:13-cv-04330-K | Rittenhouse et al v. DePuy Orthopaedics | | | 10/28/2013 |
| 4785 | 3:13-cv-04336-K | McCool v. DePuy Orthopaedics Inc et al | | | 10/29/2013 |
| 4786 | 3:13-cv-04337-K | Avila et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 4787 | 3:13-cv-04338-K | Brown et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 4788 | 3:13-cv-04339-K | Campos v. Johnson & Johnson Services Inc | | | 10/29/2013 |

| 4789 | 3:13-cv-04341-K | Harris v. Johnson & Johnson Services Inc et | | | 10/29/2013 |
|---|---|---|---|---|---|
| 4790 | 3:13-cv-04342-K | Irwin et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 4791 | 3:13-cv-04344-K | Jones et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 4792 | 3:13-cv-04345-K | Marquardt et al v. Johnson & Johnson Inc | | | 10/29/2013 |
| 4793 | 3:13-cv-04346-K | Peterson v. Johnson & Johnson Services Inc | | | 10/29/2013 |
| 4794 | 3:13-cv-04347-K | Higgins et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 4795 | 3:13-cv-04348-K | Porter et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 4796 | 3:13-cv-04350-K | Radcliffe et al v. Johnson & Johnson | | | 10/29/2013 |
| 4797 | 3:13-cv-04351-K | Smith. v. Johnson & Johnson Services Inc et | | | 10/29/2013 |
| 4798 | 3:13-cv-04353-K | VanHorn et al v. Johnson & Johnson | | | 10/29/2013 |
| 4799 | 3:13-cv-04354-K | Yount v. Johnson & Johnson Services Inc et | | | 10/29/2013 |
| 4800 | 3:13-cv-04356-K | Dismang v. DePuy Orthopaedics Inc et al | | | 10/29/2013 |
| 4801 | 3:13-cv-04358-K | Loudenback et al v. DePuy Orthopaedics | | | 10/29/2013 |
| 4802 | 3:13-cv-04364-K | Brower v. DePuy Orthopaedics Inc et al | | | 10/29/2013 |
| 4803 | 3:13-cv-04369-K | Barron v. DePuy Orthopaedics Inc et al | | | 10/29/2013 |
| 4804 | 3:13-cv-04372-K | Berry et al v. Johnson & Johnson et al | | | 10/30/2013 |
| 4805 | 3:13-cv-04373-K | Belyea v. DePuy Orthopaedics Inc et al | | | 10/30/2013 |
| 4806 | 3:13-cv-04376-K | Williams v. DePuy Orthopaedics Inc et al | | | 10/30/2013 |
| 4807 | 3:13-cv-04377-K | Medlock et al v. DePuy Orthopaedics Inc et | | | 10/30/2013 |
| 4808 | 3:13-cv-04378-K | Meeks v. DePuy Orthopaedics Inc et al | | | 10/30/2013 |
| 4809 | 3:13-cv-04380-K | Saras et al v. DePuy Orthopaedics Inc et al | Massachusetts | 1:13-cv-11706 | 10/30/2013 |
| 4810 | 3:13-cv-04381-K | Willis v. DePuy Orthopaedics Inc et al | Indiana | 1:13-cv-00839 | 10/30/2013 |
| 4811 | 3:13-cv-04382-K | Tanner v. DePuy Orthopaedics Inc et al | Indiana | 1:13-cv-00845 | 10/30/2013 |
| 4812 | 3:13-cv-04383-K | Moon v. DePuy Orthopaedics Inc et al | Indiana | 1:13-cv-00847 | 10/30/2013 |
| 4813 | 3:13-cv-04384-K | Clatterbaugh et al v. DePuy Inc et al | | | 10/30/2013 |
| 4814 | 3:13-cv-04386-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/31/2013 |
| 4815 | 3:13-cv-04389-K | Springer v. DePuy Inc et al | | | 10/31/2013 |
| 4816 | 3:13-cv-04390-K | Madden et al v. DePuy Orthopaedics Inc et | New Jersey | 2:13-cv-06134 | 10/31/2013 |
| 4817 | 3:13-cv-04391-K | Karle v. DePuy Orthopaedics Inc et al | New Jersey | 2:13-cv-06135 | 10/31/2013 |
| 4818 | 3:13-cv-04393-K | Milliken et al v. DePuy Orthopaedics Inc et | California | 2:13-cv-07404 | 10/31/2013 |
| 4819 | 3:13-cv-04394-K | Bleichner v. DePuy Orthopaedics Inc et al | Maryland | 8:13-cv-02835 | 10/31/2013 |
| 4820 | 3:13-cv-04395-K | Kenyon et al v. DePuy Orthopaedics Inc et | California | 3:13-cv-02400 | 10/31/2013 |
| 4821 | 3:13-cv-04400-K | Hall v. DePuy Inc et al | | | 10/31/2013 |
| 4822 | 3:13-cv-04401-K | Allen v. Depuy Orthopaedics Inc et al | | | 10/31/2013 |
| 4823 | 3:13-cv-04406-K | Baker v. Depuy Orthopaedics Inc et al | | | 11/1/2013 |
| 4824 | 3:13-cv-04407-K | Clancy v. Depuy Orthopaedics Inc et al | California | 3:13-cv-04401 | 11/1/2013 |
| 4825 | 3:13-cv-04409-K | Mullan et al v. DePuy Orthopaedics Inc et al | | | 11/1/2013 |
| 4826 | 3:13-cv-04413-K | Cagnon et al v. Depuy Orthopaedics Inc et | | | 11/1/2013 |
| 4827 | 3:13-cv-04415-K | Bowers v. Depuy Orthopaedics Inc et al | | | 11/1/2013 |
| 4828 | 3:13-cv-04422-K | Weber v. DePuy Orthopedics Inc et al | | | 11/4/2013 |
| 4829 | 3:13-cv-04425-K | Wilcox et al v. Depuy Orthopaedics Inc et al | | | 11/4/2013 |
| 4830 | 3:13-cv-04438-K | Kelly v. DePuy Orthopaedics Inc et al | | | 11/5/2013 |
| 4831 | 3:13-cv-04441-K | James v. Johnson & Johnson Services Inc et | | | 11/5/2013 |
| 4832 | 3:13-cv-04447-K | Dewey-Morrison v. Johnson & Johnson Inc | | | 11/5/2013 |
| 4833 | 3:13-cv-04452-K | Moran v. DePuy Orthopaedics Inc et al | | | 11/6/2013 |
| 4834 | 3:13-cv-04459-K | Belli et al v. DePuy Orthopaedics Inc et al | | | 11/6/2013 |
| 4835 | 3:13-cv-04481-K | Rinow v. DePuy Orthopaedics Inc et al | | | 11/8/2013 |
| 4836 | 3:13-cv-04482-K | Ross et al v. Johnson & Johnson Services, | | | 11/8/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4837 | 3:13-cv-04485-K | Castellitto v. Depuy Orthopaedics, Inc. et al | | | 11/8/2013 |
| 4838 | 3:13-cv-04486-K | Little et al v. Depuy Orthopaedics, Inc. et al | | | 11/8/2013 |
| 4839 | 3:13-cv-04492-K | Delepine v. Depuy Orthopaedics, Inc. et al | | | 11/8/2013 |
| 4840 | 3:13-cv-04493-K | Onxley v. Depuy Orthopaedics Inc et al | | | 11/8/2013 |
| 4841 | 3:13-cv-04498-K | Sachs v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 4842 | 3:13-cv-04503-K | Kietzman v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 4843 | 3:13-cv-04504-K | MORGAN v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 4844 | 3:13-cv-04507-K | Paczewski v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 4845 | 3:13-cv-04510-K | Ware v. DePuy Orthopaedics Inc et al | | | 11/11/2013 |
| 4846 | 3:13-cv-04511-K | Hiromoto v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 4847 | 3:13-cv-04517-K | Brown v. Johnson & Johnson Services et al | | | 11/12/2013 |
| 4848 | 3:13-cv-04521-K | Mowder v. Depuy Orthopaedics Inc et al | | | 11/11/2013 |
| 4849 | 3:13-cv-04524-K | Gartman v. DePuy Orthopaedic, Inc et al | | | 11/12/2013 |
| 4850 | 3:13-cv-04526-K | Knight et al v. Depuy Orthopaedics, Inc. et | | | 11/12/2013 |
| 4851 | 3:13-cv-04527-K | Jumper v. DePuy Orthopaedics, Inc. et al | | | 11/12/2013 |
| 4852 | 3:13-cv-04528-K | Miller, Jr. v. Depuy Orthopaedics, Inc. et al | | | 11/12/2013 |
| 4853 | 3:13-cv-04529-K | Hazime v. Depuy Orthopaedics, Inc. et al | | | 11/12/2013 |
| 4854 | 3:13-cv-04530-K | Flint et al v. DePuy Products Inc et al | | | 11/12/2013 |
| 4855 | 3:13-cv-04531-K | Person v. DePuy Orthopaedics Inc et al | | | 11/12/2013 |
| 4856 | 3:13-cv-04534-K | Catalano v. DePuy Orthopaedics Inc et al | | | 11/13/2013 |
| 4857 | 3:13-cv-04535-K | Hanson et al v. Depuy Orthopaedics Inc et | | | 11/13/2013 |
| 4858 | 3:13-cv-04541-K | Purdy et al v. DePuy Orthopaedics Inc et al | | | 11/13/2013 |
| 4859 | 3:13-cv-04549-K | Deveney v. DePuy Orthopaedics Inc et al | | | 11/13/2013 |
| 4860 | 3:13-cv-04553-K | King et al v. DePuy Orthopaedics Inc et al | | | 11/14/2013 |
| 4861 | 3:13-cv-04555-K | Pape et al v. DePuy Orthopaedics Inc et al | | | 11/14/2013 |
| 4862 | 3:13-cv-04556-K | Gutmann v. DePuy Orthopaedics Inc et al | | | 11/14/2013 |
| 4863 | 3:13-cv-04566-K | McCune et al v. DePuy Orthopaedics Inc et | | | 11/14/2013 |
| 4864 | 3:13-cv-04569-K | Dempsey v. Depuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4865 | 3:13-cv-04570-K | Tigner-Holmes v. DePuy Orthopaedics Inc | | | 11/15/2013 |
| 4866 | 3:13-cv-04573-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4867 | 3:13-cv-04578-K | Allen et al v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4868 | 3:13-cv-04581-K | Cessna v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4869 | 3:13-cv-04582-K | Newton v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4870 | 3:13-cv-04583-K | Schwemberger v. DePuy Orthopaedics Inc | | | 11/15/2013 |
| 4871 | 3:13-cv-04584-K | Overton v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4872 | 3:13-cv-04585-K | Proulx v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4873 | 3:13-cv-04586-K | Schneeweiss v. DePuy Orthopaedics Inc et | | | 11/15/2013 |
| 4874 | 3:13-cv-04587-K | Stover v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 4875 | 3:13-cv-04589-K | Chesen v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07770 | 11/18/2013 |
| 4876 | 3:13-cv-04590-K | Schram v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07771 | 11/18/2013 |
| 4877 | 3:13-cv-04591-K | Nash et al v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07715 | 11/18/2013 |
| 4878 | 3:13-cv-04592-K | Baker v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07760 | 11/18/2013 |
| 4879 | 3:13-cv-04594-K | Kahn v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07763 | 11/18/2013 |
| 4880 | 3:13-cv-04595-K | Grant v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07765 | 11/18/2013 |
| 4881 | 3:13-cv-04596-K | Boland v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07772 | 11/18/2013 |
| 4882 | 3:13-cv-04597-K | Ross v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07775 | 11/18/2013 |
| 4883 | 3:13-cv-04601-K | Dyson v. DePuy Orthopaedics Inc et al | | | 11/18/2013 |
| 4884 | 3:13-cv-04606-K | Hudock et al v. DePuy Orthopaedics Inc et | | | 11/19/2013 |

| 4885 | 3:13-cv-04608-K | Brown v. DePuy Orthopaedics Inc et al | | | 11/19/2013 |
|------|-----------------|---------------------------------------|--|--|------------|
| 4886 | 3:13-cv-04612-K | Blume v. DePuy Orthopaedics Inc et al | | | 11/19/2013 |
| 4887 | 3:13-cv-04619-K | Ferguson v. DePuy Orthopaedics Inc et al | | | 11/19/2013 |
| 4888 | 3:13-cv-04623-K | Yee Hoy et al v. DePuy Orthopaedics Inc et | | | 11/20/2013 |
| 4889 | 3:13-cv-04624-K | Jackson v. DePuy Orthopaedics Inc et al | | | 11/20/2013 |
| 4890 | 3:13-cv-04625-K | Cooke v. DePuy Orthopaedics Inc et al | | | 11/20/2013 |
| 4891 | 3:13-cv-04626-K | Fosbenner et al v. DePuy Orthopaedics Inc | | | 11/20/2013 |
| 4892 | 3:13-cv-04627-K | Thomas et al v. DePuy Orthopaedics Inc et | | | 11/20/2013 |
| 4893 | 3:13-cv-04633-K | Faraci v. DePuy Orthopaedics Inc et al | | | 11/20/2013 |
| 4894 | 3:13-cv-04634-K | Gesselman v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07761 | 11/20/2013 |
| 4895 | 3:13-cv-04637-K | Rogers v. DePuy Orthopaedics Inc et al | | | 11/21/2013 |
| 4896 | 3:13-cv-04647-K | Morgan v. DePuy Orthopaedics Inc et al | | | 11/22/2013 |
| 4897 | 3:13-cv-04662-K | Henry v. DePuy Orthopaedics Inc et al | | | 11/22/2013 |
| 4898 | 3:13-cv-04667-K | Cordle v. DePuy Orthopaedics Inc et al | | | 11/25/2013 |
| 4899 | 3:13-cv-04670-K | Kacsor v. DePuy Orthopaedics Inc et al | | | 11/25/2013 |
| 4900 | 3:13-cv-04672-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/25/2013 |
| 4901 | 3:13-cv-04681-K | Finale v. DePuy Orthopaedics Inc et al | Maine | 1:13-cv-00401 | 11/26/2013 |
| 4902 | 3:13-cv-04685-K | Adamo et al v. DePuy Orthopaedics Inc et | | | 11/26/2013 |
| 4903 | 3:13-cv-04691-K | Karpeh v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 4904 | 3:13-cv-04693-K | Bryce v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 4905 | 3:13-cv-04694-K | Stewart et al v. DePuy Orthopaedics Inc et | | | 11/26/2013 |
| 4906 | 3:13-cv-04697-K | Irving v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 4907 | 3:13-cv-04703-K | Waterman v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 4908 | 3:13-cv-04705-K | Pollner v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 4909 | 3:13-cv-04714-K | Hamdy v. DePuy Orthopaedics Inc et al | | | 11/27/2013 |
| 4910 | 3:13-cv-04715-K | Hill v. DePuy Orthopaedics Inc et al | | | 11/27/2013 |
| 4911 | 3:13-cv-04729-K | Sanders v. DePuy Orthopaedics Inc et al | | | 12/2/2013 |
| 4912 | 3:13-cv-04732-K | English v. DePuy Orthopaedics Inc et al | | | 12/2/2013 |
| 4913 | 3:13-cv-04736-K | Bricker v. DePuy Orthopaedics Inc et al | California | 3:13-cv-04982 | 12/3/2013 |
| 4914 | 3:13-cv-04737-K | Norton v. DePuy Orthopaedics Inc et al | | | 12/3/2013 |
| 4915 | 3:13-cv-04738-K | Hollowell v. Johnson & Johnson Services Inc | California | 3:13-cv-05108 | 12/3/2013 |
| 4916 | 3:13-cv-04739-K | Heyer v. DePuy Orthopaedics Inc et al | | | 12/3/2013 |
| 4917 | 3:13-cv-04742-K | Martin v. Depuy Orthopaedics Inc | Texas Western | 1:13-cv-00960 | 12/3/2013 |
| 4918 | 3:13-cv-04743-K | Fryrear v. Johnson & Johnson Services Inc | California | 4:13-cv-05070 | 12/3/2013 |
| 4919 | 3:13-cv-04752-K | Trujillo v. Johnson & Johnson Services Inc | | | 12/4/2013 |
| 4920 | 3:13-cv-04757-K | Bailey v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4921 | 3:13-cv-04758-K | Jones v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4922 | 3:13-cv-04759-K | Baldwin v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4923 | 3:13-cv-04760-K | Ayers v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4924 | 3:13-cv-04761-K | Lewis v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4925 | 3:13-cv-04762-K | McLain v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4926 | 3:13-cv-04763-K | Thompson v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4927 | 3:13-cv-04764-K | Morgan v. DePuy Orthopaedics Inc et al | California | 3:13-cv-05068 | 12/5/2013 |
| 4928 | 3:13-cv-04767-K | Knauff v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4929 | 3:13-cv-04768-K | Bylenga v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4930 | 3:13-cv-04772-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 4931 | 3:13-cv-04779-K | McAlister et al v Johnson & Johnson | | | 12/6/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 4932 | 3:13-cv-04786-K | Alderton et al v. DePuy Orthopaedics Inc et | | | 12/9/2013 |
| 4933 | 3:13-cv-04788-K | Farley et al v. DePuy Orthopaedics Inc et al | | | 12/9/2013 |
| 4934 | 3:13-cv-04789-K | Harrington v. DePuy Orthopaedics Inc et al | | | 12/9/2013 |
| 4935 | 3:13-cv-04790-K | Teresa Martinez v. DePuy Orthopaedics Inc | California | 2:13-cv-08131 | 12/9/2013 |
| 4936 | 3:13-cv-04791-K | McMaster v. DePuy Orthopaedics Inc et al | | | 12/9/2013 |
| 4937 | 3:13-cv-04792-K | Flores v. DePuy Orthopaedics Inc et al | | | 12/9/2013 |
| 4938 | 3:13-cv-04811-K | Bove v. DePuy Orthopaedics Inc et al | | | 12/10/2013 |
| 4939 | 3:13-cv-04813-K | Harris v. DePuy Orthopaedics Inc et al | | | 12/10/2013 |
| 4940 | 3:13-cv-04814-K | Potts v. DePuy Orthopaedics Inc et al | | | 12/10/2013 |
| 4941 | 3:13-cv-04821-K | Bryant v. DePuy Orthopaedics Inc et al | | | 12/11/2013 |
| 4942 | 3:13-cv-04823-K | Salerno et al v. DePuy Orthopaedics Inc et | | | 12/11/2013 |
| 4943 | 3:13-cv-04824-K | Mitchell et al v. DePuy Orthopaedics Inc et | | | 12/11/2013 |
| 4944 | 3:13-cv-04825-K | Marshall et al v. DePuy Orthopaedics Inc et | | | 12/11/2013 |
| 4945 | 3:13-cv-04827-K | Bishop et al v. DePuy Orthopaedics Inc et al | | | 12/11/2013 |
| 4946 | 3:13-cv-04843-K | Miller v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 4947 | 3:13-cv-04844-K | Kempkes et al v. DePuy Orthopaedics Inc et | | | 12/12/2013 |
| 4948 | 3:13-cv-04845-K | Kurson v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 4949 | 3:13-cv-04846-K | Wacker v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 4950 | 3:13-cv-04847-K | Bowden v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 4951 | 3:13-cv-04849-K | Ellis v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 4952 | 3:13-cv-04850-K | Kopczynski et al v. DePuy Orthopaedics Inc | | | 12/12/2013 |
| 4953 | 3:13-cv-04851-K | Dunaye v. DePuy Orthopaedics et al | | | 12/12/2013 |
| 4954 | 3:13-cv-04852-K | Doughty v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 4955 | 3:13-cv-04853-K | Matthews v. DePuy Inc et al | | | 12/12/2013 |
| 4956 | 3:13-cv-04855-K | Fox v. DePuy Inc et al | | | 12/12/2013 |
| 4957 | 3:13-cv-04864-K | Newton v. DePuy Orthopaedics Inc et al | | | 12/13/2013 |
| 4958 | 3:13-cv-04865-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 12/13/2013 |
| 4959 | 3:13-cv-04866-K | Willis v. Depuy Orthopaedics, Inc. et al | | | 12/13/2013 |
| 4960 | 3:13-cv-04867-K | Seefeldt v. DePuy Orthopaedics Inc et al | | | 12/13/2013 |
| 4961 | 3:13-cv-04869-K | Williams v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:12-dp-22807 | 12/13/2013 |
| 4962 | 3:13-cv-04871-K | Mackenzie v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-20750 | 12/13/2013 |
| 4963 | 3:13-cv-04873-K | Myhre et al v. DePuy Orthopaedics Inc et al | California | 3:13-cv-05321 | 12/13/2013 |
| 4964 | 3:13-cv-04874-K | Reese et al v. DePuy Orthopaedics Inc et al | | | 12/13/2013 |
| 4965 | 3:13-cv-04875-K | Mahoney v. DePuy Products Inc et al | | | 12/13/2013 |
| 4966 | 3:13-cv-04877-K | Irons et al v. Johnson & Johnson Services | | | 12/13/2013 |
| 4967 | 3:13-cv-04882-K | Allison v. DePuy Orthopaedics Inc et al | Tennessee | 1:13-cv-00373 | 12/13/2013 |
| 4968 | 3:13-cv-04883-K | Wingo et al v. Johnson & Johnson et al | Tennessee | 1:13-cv-00383 | 12/13/2013 |
| 4969 | 3:13-cv-04885-K | McTigue v. DePuy Orthopaedics Inc | Illinois Northern | 1:13-cv-07887 | 12/16/2013 |
| 4970 | 3:13-cv-04887-K | Stilwell v. DePuy Orthopaedics Inc et al | | | 12/16/2013 |
| 4971 | 3:13-cv-04891-K | Aghjayan et al v. Johnson & Johnson et al | | | 12/16/2013 |
| 4972 | 3:13-cv-04892-K | Bagwell v. DePuy Orthopaedics Inc et al | | | 12/16/2013 |
| 4973 | 3:13-cv-04893-K | England v. DePuy Orthopaedics Inc et al | | | 12/16/2013 |
| 4974 | 3:13-cv-04898-K | Major et al v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |
| 4975 | 3:13-cv-04902-K | Johnson v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |
| 4976 | 3:13-cv-04903-K | Trocki et al v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |
| 4977 | 3:13-cv-04904-K | Weeks et al v. DePuy International Limited | | | 12/17/2013 |
| 4978 | 3:13-cv-04906-K | Weideman et al v. DePuy Products Inc et al | | | 12/17/2013 |
| 4979 | 3:13-cv-04908-K | Bradbury v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |

| 4980 | 3:13-cv-04912-K | Hobley v. DePuy Orthopaedics Inc et al | | | 12/18/2013 |
|------|-----------------|----------------------------------------|---|---|------------|
| 4981 | 3:13-cv-04913-K | Keiser v. DePuy Orthopaedics Inc et al | | | 12/18/2013 |
| 4982 | 3:13-cv-04920-K | Knight v. DePuy Orthopaedics Inc et al | | | 12/18/2013 |
| 4983 | 3:13-cv-04921-K | Williams et al v. Johnson & Johnson | | | 12/18/2013 |
| 4984 | 3:13-cv-04923-K | Lewis v. Johnson & Johnson Services Inc et | | | 12/18/2013 |
| 4985 | 3:13-cv-04927-K | Muscarella v. DePuy Orthopaedics Inc et al | | | 12/19/2013 |
| 4986 | 3:13-cv-04928-K | Fuad v. Johnson & Johnson Services Inc et | | | 12/19/2013 |
| 4987 | 3:13-cv-04929-K | Morrissette et al v. Johnson & Johnson | | | 12/19/2013 |
| 4988 | 3:13-cv-04930-K | Gonzalez v. Johnson & Johnson Services Inc | | | 12/19/2013 |
| 4989 | 3:13-cv-04931-K | Lumpkin et al v. Johnson & Johnson | | | 12/19/2013 |
| 4990 | 3:13-cv-04932-K | Jackson et al v. Johnson & Johnson Services | | | 12/19/2013 |
| 4991 | 3:13-cv-04933-K | Brinkley v. DePuy Orthopaedics Inc et al | | | 12/19/2013 |
| 4992 | 3:13-cv-04935-K | Schiller v. Johnson & Johnson Services Inc | | | 12/19/2013 |
| 4993 | 3:13-cv-04936-K | Byington v. Johnson & Johnson Services Inc | | | 12/19/2013 |
| 4994 | 3:13-cv-04937-K | Brannon et al v. Johnson & Johnson | | | 12/19/2013 |
| 4995 | 3:13-cv-04941-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/19/2013 |
| 4996 | 3:13-cv-04943-K | Kane v. DePuy Orthopaedics Inc et al | California | 2:13-cv-08412 | 12/19/2013 |
| 4997 | 3:13-cv-04944-K | Lindley v. DePuy Orthopaedics Inc et al | | | 12/19/2013 |
| 4998 | 3:13-cv-04951-K | Wilson v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 4999 | 3:13-cv-04953-K | Gallenberg v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 5000 | 3:13-cv-04955-K | Rowe et al v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 5001 | 3:13-cv-04957-K | Gappa et al v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 5002 | 3:13-cv-04963-K | Haire v. DePuy Inc et al | | | 12/20/2013 |
| 5003 | 3:13-cv-04964-K | Woods v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 5004 | 3:13-cv-04968-K | Flynn v. DePuy Orthopaedics Inc et al | Rhode Island | 1:13-cv-00673 | 12/20/2013 |
| 5005 | 3:13-cv-04975-K | Whalen v. DePuy Inc et al | | | 12/20/2013 |
| 5006 | 3:13-cv-04976-K | Hall v. DePuy Orthopaedics Inc et al | | | 12/23/2013 |
| 5007 | 3:13-cv-04978-K | Parks v. DePuy Orthopaedics Inc et al | | | 12/23/2013 |
| 5008 | 3:13-cv-04980-K | Jackson v. DePuy Orthopaedics Inc et al | | | 12/23/2013 |
| 5009 | 3:13-cv-04994-K | Robinson v. DePuy Orthopaedics Inc et al | | | 12/23/2013 |
| 5010 | 3:13-cv-04998-K | Cousineau v. DePuy Orthopaedics Inc et al | | | 12/26/2013 |
| 5011 | 3:13-cv-04999-K | Lopilato v. DePuy Orthopaedics Inc et al | | | 12/26/2013 |
| 5012 | 3:13-cv-05000-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/26/2013 |
| 5013 | 3:13-cv-05017-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 12/27/2013 |
| 5014 | 3:13-cv-05032-K | Moorefield v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 5015 | 3:13-cv-05033-K | Schober et al v. DePuy Orthopaedics Inc et | | | 12/30/2013 |
| 5016 | 3:13-cv-05037-K | Dyson v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 5017 | 3:13-cv-05038-K | Ward v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 5018 | 3:13-cv-05042-K | Alves et al v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 5019 | 3:13-cv-05043-K | Dinnean v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 5020 | 3:13-cv-05044-K | Johnson v. Johnson & Johnson et al | Maryland | 1:13-cv-03118 | 12/30/2013 |
| 5021 | 3:13-cv-05056-K | Kuhler v. DePuy Orthopedics Inc et al | Missouri | 2:13-cv-04264 | 12/31/2013 |
| 5022 | 3:13-cv-05057-K | Thompson v. DePuy Orthopaedics et al | New Jersey | 2:13-cv-07158 | 12/31/2013 |
| 5023 | 3:13-cv-05058-K | Williams v. DePuy Orthopaedics Inc et al | Louisiana | 2:13-cv-06480 | 12/31/2013 |
| 5024 | 3:13-cv-05060-K | McMillon et al v. DePuy Orthopaedics Inc | Nevada | 2:13-cv-01444 | 12/31/2013 |
| 5025 | 3:13-cv-05061-K | Weiler v. DePuy Orthopaedics Inc et al | California | 3:13-cv-05605 | 12/31/2013 |
| 5026 | 3:13-cv-05062-K | Rudolph et al v. DePuy Orthopaedics, Inc. | Florida | 2:13-cv-14443 | 12/31/2013 |
| 5027 | 3:13-cv-05063-K | Thurman v. DePuy Orthopaedics Inc et al | Kentucky | 5:13-cv-00424 | 12/31/2013 |

| 5028 | 3:13-cv-05064-K | Day et al v. DePuy Orthopaedics Inc et al | Kentucky | 2:13-cv-00215 | 12/31/2013 |
|---|---|---|---|---|---|
| 5029 | 3:14-cv-00001-K | Lewis v. DePuy Orthopaedics Inc et al | | | 1/2/2014 |
| 5030 | 3:14-cv-00003-K | Barnes v. DePuy Orthopaedics Inc et al | | | 1/2/2014 |
| 5031 | 3:14-cv-00004-K | Jones v. DePuy Orthopaedics Inc et al | | | 1/2/2014 |
| 5032 | 3:14-cv-00009-K | Calderon et al v. DePuy Orthopaedics Inc et | | | 1/2/2014 |
| 5033 | 3:14-cv-00012-K | Hartung v. DePuy Orthopaedics Inc et al | | | 1/2/2014 |
| 5034 | 3:14-cv-00015-K | Peace v. DePuy Orthopaedics Inc et al | | | 1/3/2014 |
| 5035 | 3:14-cv-00017-K | Case v. DePuy Orthopaedics Inc et al | | | 1/3/2014 |
| 5036 | 3:14-cv-00019-K | Costa v. DePuy Orthopaedics Inc et al | | | 1/3/2014 |
| 5037 | 3:14-cv-00029-K | Thomas v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07773 | 1/6/2014 |
| 5038 | 3:14-cv-00030-K | Hilberger v. DePuy Orthopaedics Inc et al | California | 2:13-cv-08639 | 1/6/2014 |
| 5039 | 3:14-cv-00032-K | Skogrand v. DePuy Orthopaedics Inc et al | Minnesota | 0:13-cv-03534 | 1/6/2014 |
| 5040 | 3:14-cv-00035-K | Clark et al v. Johnson & Johnson Services | | | 1/6/2014 |
| 5041 | 3:14-cv-00040-K | Dubnansky et al v. DePuy Inc et al | | | 1/7/2014 |
| 5042 | 3:14-cv-00044-K | Swider v. DePuy Orthopaedics Inc et al | | | 1/7/2014 |
| 5043 | 3:14-cv-00045-K | Rannikar v. DePuy Orthopaedics Inc et al | | | 1/7/2014 |
| 5044 | 3:14-cv-00047-K | Wright v. Johnson & Johnson Services Inc | | | 1/7/2014 |
| 5045 | 3:14-cv-00049-K | Kennedy v. DePuy Orthopaedics Inc et al | | | 1/8/2014 |
| 5046 | 3:14-cv-00051-K | Turner v. DePuy Orthopaedics Inc et al | | | 1/8/2014 |
| 5047 | 3:14-cv-00053-K | Stewart v. DePuy Orthopaedics Inc et al | | | 1/8/2014 |
| 5048 | 3:14-cv-00058-K | Pickett et al v. DePuy Orthopaedics Inc et al | | | 1/9/2014 |
| 5049 | 3:14-cv-00060-K | Ratkiewicz v. DePuy Orthopaedics Inc et al | | | 1/9/2014 |
| 5050 | 3:14-cv-00061-K | Watson v. DePuy Orthopaedics Inc et al | | | 1/9/2014 |
| 5051 | 3:14-cv-00069-K | Bradley et al v. DePuy Orthopaedics Inc et | | | 1/9/2014 |
| 5052 | 3:14-cv-00072-K | Dunphy v. DePuy Orthopaedics Inc et al | | | 1/10/2014 |
| 5053 | 3:14-cv-00073-K | Cischke et al v. DePuy Orthopaedics Inc et | | | 1/10/2014 |
| 5054 | 3:14-cv-00078-K | Steely et al v. DePuy Orthopaedics Inc et al | | | 1/10/2014 |
| 5055 | 3:14-cv-00095-K | Turner et al v. DePuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5056 | 3:14-cv-00096-K | Bermingham v. DePuy Orthopaedics Inc et | Montana | 9:13-cv-00211 | 1/14/2014 |
| 5057 | 3:14-cv-00098-K | Burke v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5058 | 3:14-cv-00101-K | Jacobs et al v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:12-cv-07764 | 1/14/2014 |
| 5059 | 3:14-cv-00102-K | Williams et al v. Depuy Orthopaedics Inc et | | | 1/14/2014 |
| 5060 | 3:14-cv-00105-K | Brown v. Depuy Orthopaedics Inc | Illinois Northern | 1:13-cv-08833 | 1/14/2014 |
| 5061 | 3:14-cv-00109-K | Binder v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5062 | 3:14-cv-00110-K | Litten et al v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5063 | 3:14-cv-00112-K | Jackson v. DePuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5064 | 3:14-cv-00115-K | Harris et al v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5065 | 3:14-cv-00116-K | Herrera v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5066 | 3:14-cv-00117-K | Lawton v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 5067 | 3:14-cv-00119-K | Roberts v. Depuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5068 | 3:14-cv-00120-K | Paddock et al v. DePuy Orthopaedics Inc et | | | 1/15/2014 |
| 5069 | 3:14-cv-00121-K | Marlow v. Depuy Orthopaedics Inc et al | Texas Western | 5:13-cv-01088 | 1/15/2014 |
| 5070 | 3:14-cv-00122-K | Burris et al v. DePuy Orthopaedics Inc et al | New Jersey | 3:13-cv-07485 | 1/15/2014 |
| 5071 | 3:14-cv-00126-K | Mayer v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5072 | 3:14-cv-00127-K | Tripps et al v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5073 | 3:14-cv-00130-K | Vargas v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5074 | 3:14-cv-00134-K | George Jr. v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5075 | 3:14-cv-00135-K | Williams et al v. DePuy Orthopaedics Inc et | | | 1/15/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5076 | 3:14-cv-00136-K | Brooke v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5077 | 3:14-cv-00138-K | deLapouyade v. DePuy Orthopaedics Inc et | | | 1/15/2014 |
| 5078 | 3:14-cv-00139-K | Terry v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5079 | 3:14-cv-00140-K | Kelly v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 5080 | 3:14-cv-00143-K | McLaughlin v. Johnson & Johnson Services | | | 1/16/2014 |
| 5081 | 3:14-cv-00144-K | Kilgore v. Johnson & Johnson Services Inc | | | 1/16/2014 |
| 5082 | 3:14-cv-00146-K | Rojas et al v. Johnson & Johnson Services | | | 1/16/2014 |
| 5083 | 3:14-cv-00149-K | Schwindt et al v. DePuy Orthopaedics Inc et | | | 1/16/2014 |
| 5084 | 3:14-cv-00150-K | Payne v. Johnson & Johnson Services Inc et | | | 1/16/2014 |
| 5085 | 3:14-cv-00152-K | Rank et al v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 5086 | 3:14-cv-00156-K | Jensen v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 5087 | 3:14-cv-00157-K | Whitley v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 5088 | 3:14-cv-00158-K | O'Neill et al v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 5089 | 3:14-cv-00163-K | Rose v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 5090 | 3:14-cv-00164-K | Jenkins et al v. DePuy Orthopaedics Inc et | | | 1/16/2014 |
| 5091 | 3:14-cv-00165-K | McAveney et al v. DePuy Orthopaedics Inc | | | 1/16/2014 |
| 5092 | 3:14-cv-00166-K | Hammons et al v. DePuy Orthopaedics Inc | | | 1/16/2014 |
| 5093 | 3:14-cv-00169-K | Chick et al v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5094 | 3:14-cv-00170-K | Terry Stafford v. DePuy Orthopaedics Inc et | California | 2:13-cv-08988 | 1/17/2014 |
| 5095 | 3:14-cv-00171-K | Gorrell v. Johnson & Johnson Services Inc | | | 1/17/2014 |
| 5096 | 3:14-cv-00172-K | Margaret Mohamed v. DePuy Orthopaedics | California | 2:13-cv-09287 | 1/17/2014 |
| 5097 | 3:14-cv-00174-K | McLaurin et al v. DePuy Orthopaedics Inc et | | | 1/17/2014 |
| 5098 | 3:14-cv-00175-K | Oster et al v. Johnson & Johnson Services | | | 1/17/2014 |
| 5099 | 3:14-cv-00176-K | Tana Friend v. DePuy Orthopaedics Inc et al | California | 8:13-cv-01969 | 1/17/2014 |
| 5100 | 3:14-cv-00177-K | Daniels et al v. DePuy Orthopaedics Inc et | | | 1/17/2014 |
| 5101 | 3:14-cv-00178-K | Webster et al v. DePuy Orthopaedics Inc et | California | 2:13-cv-09333 | 1/17/2014 |
| 5102 | 3:14-cv-00180-K | Carpenter et al v. DePuy Orthopaedics Inc | | | 1/17/2014 |
| 5103 | 3:14-cv-00188-K | Dallum v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5104 | 3:14-cv-00189-K | Yuergens v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5105 | 3:14-cv-00190-K | Talley v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5106 | 3:14-cv-00191-K | Gipson v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5107 | 3:14-cv-00192-K | Gooch v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5108 | 3:14-cv-00193-K | Allgood v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 5109 | 3:14-cv-00195-K | White v. DePuy Orthopaedics Inc et al | | | 1/20/2014 |
| 5110 | 3:14-cv-00196-K | Hezel et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 5111 | 3:14-cv-00197-K | Delgado v. DePuy Orthopaedics Inc et al | | | 1/20/2014 |
| 5112 | 3:14-cv-00198-K | Vargas et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 5113 | 3:14-cv-00200-K | Scheer et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 5114 | 3:14-cv-00203-K | Padilla et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 5115 | 3:14-cv-00207-K | Garrison et al v. Johnson & Johnson | | | 1/20/2014 |
| 5116 | 3:14-cv-00208-K | Connelly et al v. Johnson & Johnson | | | 1/20/2014 |
| 5117 | 3:14-cv-00209-K | Barnes, Sr. et al v. Johnson & Johnson | | | 1/20/2014 |
| 5118 | 3:14-cv-00210-K | French v. Johnson & Johnson Services Inc et | | | 1/20/2014 |
| 5119 | 3:14-cv-00211-K | Selfridge v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5120 | 3:14-cv-00213-K | McKenzie et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 5121 | 3:14-cv-00214-K | Williams v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5122 | 3:14-cv-00215-K | Evenbeck v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5123 | 3:14-cv-00216-K | Daugharty et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |

| 5124 | 3:14-cv-00217-K | Rubin v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
|------|-----------------|----------------------------------------------|--|--|-----------|
| 5125 | 3:14-cv-00218-K | Chadwick et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 5126 | 3:14-cv-00219-K | Henry et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5127 | 3:14-cv-00221-K | Santoriello et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 5128 | 3:14-cv-00222-K | Brar et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5129 | 3:14-cv-00223-K | Brodrick v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5130 | 3:14-cv-00229-K | Bostic v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5131 | 3:14-cv-00230-K | Spears et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5132 | 3:14-cv-00231-K | Bullins et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5133 | 3:14-cv-00232-K | Bradley v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5134 | 3:14-cv-00234-K | Greene v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 5135 | 3:14-cv-00241-K | Browne et al v. DePuy Orthopaedics Inc et | | | 1/22/2014 |
| 5136 | 3:14-cv-00242-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5137 | 3:14-cv-00243-K | Mathieu v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5138 | 3:14-cv-00245-K | Perkins v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5139 | 3:14-cv-00247-K | Bruenning et al v. DePuy Orthopaedics Inc | | | 1/22/2014 |
| 5140 | 3:14-cv-00248-K | Ray v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5141 | 3:14-cv-00250-K | Bowden v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5142 | 3:14-cv-00251-K | Haley v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5143 | 3:14-cv-00253-K | Pruitt et al v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5144 | 3:14-cv-00254-K | Thomas v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5145 | 3:14-cv-00255-K | Schmelzinger v. DePuy Orthopaedics Inc et | | | 1/22/2014 |
| 5146 | 3:14-cv-00258-K | Carraway v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 5147 | 3:14-cv-00265-K | Frask v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5148 | 3:14-cv-00266-K | Rodriguez v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5149 | 3:14-cv-00267-K | Hartley v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5150 | 3:14-cv-00268-K | Parziale et al v. DePuy Orthopaedics Inc et | | | 1/23/2014 |
| 5151 | 3:14-cv-00270-K | Alexander v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5152 | 3:14-cv-00273-K | Dunmore et al v. DePuy Orthopaedics Inc | | | 1/23/2014 |
| 5153 | 3:14-cv-00275-K | Henfer et al v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5154 | 3:14-cv-00276-K | Wells et al v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5155 | 3:14-cv-00278-K | David v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5156 | 3:14-cv-00281-K | Sims v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 5157 | 3:14-cv-00284-K | Zaratzian v. DePuy Orthopaedics Inc et al | | | 1/24/2014 |
| 5158 | 3:14-cv-00288-K | Farmer et al v. Johnson & Johnson Services | | | 1/24/2014 |
| 5159 | 3:14-cv-00289-K | Bendixen v. DePuy Orthopaedics Inc et al | | | 1/24/2014 |
| 5160 | 3:14-cv-00291-K | Johnson et al v. Johnson & Johnson et al | | | 1/24/2014 |
| 5161 | 3:14-cv-00302-K | Smith v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5162 | 3:14-cv-00303-K | Irick v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5163 | 3:14-cv-00304-K | Pysarchyk et al v. DePuy Orthopaedics Inc | | | 1/27/2014 |
| 5164 | 3:14-cv-00305-K | Gales v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5165 | 3:14-cv-00306-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5166 | 3:14-cv-00308-K | Sumner v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5167 | 3:14-cv-00309-K | Joseph et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5168 | 3:14-cv-00311-K | Lilly et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5169 | 3:14-cv-00312-K | Tolley v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5170 | 3:14-cv-00314-K | Spencer-Nelson v. Johnson & Johnson | | | 1/27/2014 |
| 5171 | 3:14-cv-00315-K | Snider v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |

| 5172 | 3:14-cv-00316-K | Smiley et al v. Johnson & Johnson Services | | | 1/27/2014 |
|---|---|---|---|---|---|
| 5173 | 3:14-cv-00318-K | Mitchell et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5174 | 3:14-cv-00320-K | Bassarear et al v. DePuy Orthopaedics Inc | | | 1/27/2014 |
| 5175 | 3:14-cv-00321-K | Tarr et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5176 | 3:14-cv-00322-K | Martin et al v. Johnson & Johnson Services | | | 1/27/2014 |
| 5177 | 3:14-cv-00323-K | Paluch v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5178 | 3:14-cv-00324-K | Sparks et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5179 | 3:14-cv-00328-K | Wilson v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5180 | 3:14-cv-00329-K | Fuerst et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 5181 | 3:14-cv-00330-K | Gainey v. DePuy Orthopaedics Inc et al | Georgia | 1:13-cv-00205 | 1/27/2014 |
| 5182 | 3:14-cv-00332-K | Williams v. Johnson & Johnson Services Inc | | | 1/27/2014 |
| 5183 | 3:14-cv-00340-K | Walters et al v. DePuy Orthopaedics Inc et al | | | 1/28/2014 |
| 5184 | 3:14-cv-00346-K | McSwain v. DePuy Orthopaedics Inc et al | | | 1/28/2014 |
| 5185 | 3:14-cv-00349-K | Douglas v. DePuy Orthopaedics Inc et al | | | 1/28/2014 |
| 5186 | 3:14-cv-00353-K | Hawkins et al v. DePuy Orthopaedics Inc et | | | 1/29/2014 |
| 5187 | 3:14-cv-00358-K | Fabrycki v. DePuy Orthopaedics Inc et al | | | 1/29/2014 |
| 5188 | 3:14-cv-00363-K | Winters v. Johnson & Johnson Services Inc | | | 1/30/2014 |
| 5189 | 3:14-cv-00365-K | Jozwiak et al v. DePuy Orthopaedics Inc et | | | 1/30/2014 |
| 5190 | 3:14-cv-00377-K | Roman v. DePuy Orthopaedics Inc et al | | | 1/30/2014 |
| 5191 | 3:14-cv-00380-K | Smith v. Johnson & Johnson Services Inc et | | | 1/31/2014 |
| 5192 | 3:14-cv-00381-K | McDaniel et al v. DePuy Orthopaedics Inc | | | 1/31/2014 |
| 5193 | 3:14-cv-00383-K | Kinney et al v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5194 | 3:14-cv-00384-K | Foutch v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5195 | 3:14-cv-00385-K | Bell et al v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5196 | 3:14-cv-00386-K | Landes v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5197 | 3:14-cv-00388-K | Rapp et al v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5198 | 3:14-cv-00390-K | Raymond et al v. DePuy Orthopaedics Inc | | | 1/31/2014 |
| 5199 | 3:14-cv-00391-K | Anderson v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5200 | 3:14-cv-00397-K | Stewart v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5201 | 3:14-cv-00398-K | Anderson v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 5202 | 3:14-cv-00399-K | Melillo v. DePuy Orthopaedics Inc et al | California | 2:13-cv-09503 | 1/31/2014 |
| 5203 | 3:14-cv-00406-K | Ogden v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5204 | 3:14-cv-00409-K | Freeman v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5205 | 3:14-cv-00410-K | Horton v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5206 | 3:14-cv-00411-K | Webber et al v. DePuy Orthopaedics Inc et | | | 2/3/2014 |
| 5207 | 3:14-cv-00412-K | Bossolono et al v. DePuy Orthopaedics Inc | | | 2/3/2014 |
| 5208 | 3:14-cv-00413-K | Mckenzie et al v. DePuy Orthopaedics Inc | | | 2/3/2014 |
| 5209 | 3:14-cv-00414-K | Blouse, Jr. v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5210 | 3:14-cv-00415-K | Barnick et al v. DePuy Orthopaedics Inc et | | | 2/3/2014 |
| 5211 | 3:14-cv-00416-K | Wheeler v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5212 | 3:14-cv-00418-K | Webster v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5213 | 3:14-cv-00421-K | Hill v. Depuy Orthopaedics Inc et al | | | 2/3/2014 |
| 5214 | 3:14-cv-00429-K | Gordon v. DePuy Orthopaedics Inc et al | | | 2/4/2014 |
| 5215 | 3:14-cv-00434-K | Gothard et al v. DePuy Orthopedics, Inc. et | Kentucky | 6:11-cv-00301 | 2/4/2014 |
| 5216 | 3:14-cv-00435-K | Sergent v. Depuy Orthopaedics Inc et al | | | 2/4/2014 |
| 5217 | 3:14-cv-00438-K | Pond v. DePuy Orthopaedics Inc et al | | | 2/4/2014 |
| 5218 | 3:14-cv-00440-K | Smith et al v. Depuy Orthopaedics Inc et al | | | 2/4/2014 |
| 5219 | 3:14-cv-00441-K | Borel et al v. Depuy Orthopaedics Inc et al | | | 2/4/2014 |

| 5220 | 3:14-cv-00446-K | Cullinan et al v. DePuy Orthopaedics Inc et | | | 2/5/2014 |
|---|---|---|---|---|---|
| 5221 | 3:14-cv-00448-K | Smulkowski et al v. DePuy Orthopaedics, | | | 2/5/2014 |
| 5222 | 3:14-cv-00451-K | Sanders v. DePuy Orthopaedics Inc et al | | | 2/5/2014 |
| 5223 | 3:14-cv-00455-K | Laprade et al v. DePuy Orthopaedics Inc et | | | 2/6/2014 |
| 5224 | 3:14-cv-00457-K | Leatherwood v. DePuy Orthopaedics Inc et | | | 2/6/2014 |
| 5225 | 3:14-cv-00459-K | Lamattina et al v. DePuy Orthopaedics Inc | California | 2:14-cv-00382 | 2/6/2014 |
| 5226 | 3:14-cv-00461-K | Mueller v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 5227 | 3:14-cv-00462-K | Gurley et al v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 5228 | 3:14-cv-00463-K | Rhea v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 5229 | 3:14-cv-00465-K | Amon v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 5230 | 3:14-cv-00466-K | Grant v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 5231 | 3:14-cv-00467-K | Haan et al v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 5232 | 3:14-cv-00469-K | Lawrence et al v. DePuy Orthopaedics Inc | | | 2/6/2014 |
| 5233 | 3:14-cv-00471-K | Crider et al v. Depuy Orthopaedics, Inc. et | | | 2/6/2014 |
| 5234 | 3:14-cv-00477-K | Goins et al v. Johnson & Johnson Services | | | 2/7/2014 |
| 5235 | 3:14-cv-00478-K | Bomba v. DePuy Orthopaedics Inc et al | | | 2/7/2014 |
| 5236 | 3:14-cv-00489-K | Erickson et al v. DePuy Orthopaedics Inc et | | | 2/10/2014 |
| 5237 | 3:14-cv-00490-K | Newman v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 5238 | 3:14-cv-00491-K | Carey et al v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 5239 | 3:14-cv-00492-K | Brooks v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 5240 | 3:14-cv-00493-K | Rapp et al v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 5241 | 3:14-cv-00494-K | Wobber et al v. DePuy Orthopaedics Inc et | | | 2/10/2014 |
| 5242 | 3:14-cv-00495-K | Guillory et al v. DePuy Orthopaedics Inc et | | | 2/10/2014 |
| 5243 | 3:14-cv-00496-K | Presnell et al v. DePuy Orthopaedics Inc et | | | 2/10/2014 |
| 5244 | 3:14-cv-00497-K | Wolshlager v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 5245 | 3:14-cv-00506-K | Wood v. Depuy Orthopaedics Inc et al | | | 2/10/2014 |
| 5246 | 3:14-cv-00512-K | Barley et al v. DePuy Products Inc et al | | | 2/11/2014 |
| 5247 | 3:14-cv-00514-K | Shumaker et al v. Depuy Orthopaedics Inc | | | 2/11/2014 |
| 5248 | 3:14-cv-00515-K | Ransom et al v. DePuy Orthopaedics Inc et | | | 2/11/2014 |
| 5249 | 3:14-cv-00516-K | Taffe v. DePuy Orthopaedics Inc et al | | | 2/11/2014 |
| 5250 | 3:14-cv-00517-K | Shea v. DePuy Orthopaedics Inc et al | | | 2/11/2014 |
| 5251 | 3:14-cv-00527-K | Butler v. Depuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5252 | 3:14-cv-00532-K | Rabeler v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5253 | 3:14-cv-00534-K | McCarthy v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5254 | 3:14-cv-00535-K | Roberts v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5255 | 3:14-cv-00536-K | Taitano v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5256 | 3:14-cv-00537-K | Montgomery et al v. DePuy Orthopaedics | | | 2/12/2014 |
| 5257 | 3:14-cv-00538-K | Baker v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5258 | 3:14-cv-00539-K | Price et al v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5259 | 3:14-cv-00540-K | Wilson v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5260 | 3:14-cv-00541-K | Wilson et al v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5261 | 3:14-cv-00542-K | Harris v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5262 | 3:14-cv-00543-K | Landmon v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5263 | 3:14-cv-00544-K | Fischer v. DePuy Orthopaedics Inc et al | | | 41682 |
| 5264 | 3:14-cv-00545-K | Broussard v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5265 | 3:14-cv-00546-K | Nash v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5266 | 3:14-cv-00547-K | Marrone v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 5267 | 3:14-cv-00552-K | Baldwin et al v. DePuy Orthopaedics Inc | Illinois Northern | 1:14-cv-00350 | 2/13/2014 |

| 5268 | 3:14-cv-00557-K | Trimboli v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
|---|---|---|---|---|---|
| 5269 | 3:14-cv-00558-K | Taravella v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 5270 | 3:14-cv-00559-K | Marks et al v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 5271 | 3:14-cv-00560-K | Lopez et al v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 5272 | 3:14-cv-00561-K | Vincent v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 5273 | 3:14-cv-00562-K | Lewis et al v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 5274 | 3:14-cv-00564-K | Kelly v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 5275 | 3:14-cv-00565-K | Draker v. Johnson & Johnson Services Inc et | | | 2/13/2014 |
| 5276 | 3:14-cv-00570-K | Vodicka et al v. DePuy Orthopaedics Inc et | | | 2/14/2014 |
| 5277 | 3:14-cv-00585-K | Dean et al v. DePuy Orthopaedics Inc et al | | | 2/17/2014 |
| 5278 | 3:14-cv-00589-K | Rogan et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 5279 | 3:14-cv-00590-K | Ciampi v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5280 | 3:14-cv-00591-K | Collins et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 5281 | 3:14-cv-00592-K | Briggs et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 5282 | 3:14-cv-00593-K | Pitcher et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 5283 | 3:14-cv-00594-K | Reitman et al v. Johnson & Johnson | | | 2/18/2014 |
| 5284 | 3:14-cv-00596-K | Yates v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5285 | 3:14-cv-00599-K | Shamburger et al v. Johnson & Johnson | | | 2/18/2014 |
| 5286 | 3:14-cv-00600-K | Brewer et al v. DePuy Orthopaedics Inc et | | | 2/18/2014 |
| 5287 | 3:14-cv-00601-K | Kepler v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5288 | 3:14-cv-00603-K | Thompson v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5289 | 3:14-cv-00604-K | Carter v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5290 | 3:14-cv-00607-K | Hellstrom et al v. DePuy Orthopaedics Inc | | | 2/18/2014 |
| 5291 | 3:14-cv-00620-K | Casey v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5292 | 3:14-cv-00621-K | Madyun et al v. DePuy Orthopaedics Inc et | | | 2/18/2014 |
| 5293 | 3:14-cv-00623-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5294 | 3:14-cv-00624-K | Williams v. DePuy Orthopaedics Inc et al | California | 2:14-cv-00410 | 2/18/2014 |
| 5295 | 3:14-cv-00626-K | Griffin v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5296 | 3:14-cv-00628-K | Hogestyn v. DePuy Orthopaedics Inc et al | California | 2:14-cv-00451 | 2/18/2014 |
| 5297 | 3:14-cv-00629-K | DelaRosa v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5298 | 3:14-cv-00633-K | Anderson v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5299 | 3:14-cv-00635-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5300 | 3:14-cv-00636-K | Shirey et al v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5301 | 3:14-cv-00637-K | Frizzell v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5302 | 3:14-cv-00638-K | Keller v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5303 | 3:14-cv-00639-K | Bowen v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 5304 | 3:14-cv-00640-K | Sweazey et al v. DePuy Orthopaedics Inc et | | | 2/19/2014 |
| 5305 | 3:14-cv-00643-K | Robarge v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5306 | 3:14-cv-00647-K | Mendez v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5307 | 3:14-cv-00651-K | Mehl v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5308 | 3:14-cv-00653-K | Carter v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5309 | 3:14-cv-00658-K | Crowder v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5310 | 3:14-cv-00659-K | Beckham v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5311 | 3:14-cv-00660-K | Guinn v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5312 | 3:14-cv-00661-K | Baxter v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5313 | 3:14-cv-00662-K | Evans v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5314 | 3:14-cv-00663-K | Cooper v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 5315 | 3:14-cv-00664-K | Carter v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5316 | 3:14-cv-00671-K | Herndon v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5317 | 3:14-cv-00672-K | Gagliordi v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5318 | 3:14-cv-00673-K | Dowling v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5319 | 3:14-cv-00675-K | McNeil v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5320 | 3:14-cv-00677-K | Van Wicklin et al v. DePuy Orthopaedics Inc | | | 2/20/2014 |
| 5321 | 3:14-cv-00680-K | Aguirre v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5322 | 3:14-cv-00681-K | Tucker v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5323 | 3:14-cv-00682-K | Gross et al v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5324 | 3:14-cv-00683-K | Patriarca et al v. DePuy Orthopaedics Inc et | | | 2/20/2014 |
| 5325 | 3:14-cv-00684-K | Luck et al v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5326 | 3:14-cv-00685-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5327 | 3:14-cv-00686-K | Hamilton v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 5328 | 3:14-cv-00691-K | Rineer et al v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5329 | 3:14-cv-00692-K | Pierce v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5330 | 3:14-cv-00693-K | Isaac v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5331 | 3:14-cv-00694-K | Rosario et al v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5332 | 3:14-cv-00695-K | Willis v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5333 | 3:14-cv-00696-K | Alberhasky et al v. DePuy Orthopaedics Inc | | | 2/21/2014 |
| 5334 | 3:14-cv-00702-K | Ourso et al v. DePuy Orthopaedics Inc | Louisiana | 3:14-cv-00053 | 2/21/2014 |
| 5335 | 3:14-cv-00703-K | Cardenas v DePuy Orthopaedics Inc. | Ohio Northern | 1:12-dp-22410 | 2/21/2014 |
| 5336 | 3:14-cv-00705-K | Smith v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5337 | 3:14-cv-00706-K | Reeves v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5338 | 3:14-cv-00707-K | Stafford v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5339 | 3:14-cv-00709-K | Amy v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 5340 | 3:14-cv-00716-K | Smith et al v. Johnson & Johnson Services | | | 2/24/2014 |
| 5341 | 3:14-cv-00718-K | Powers v. DePuy Orthopaedics Inc | | | 2/24/2014 |
| 5342 | 3:14-cv-00724-K | Wilson et al v. DePuy Orthopaedics Inc et al | New York | 6:14-cv-06030 | 2/25/2014 |
| 5343 | 3:14-cv-00726-K | Ashbrook v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 5344 | 3:14-cv-00727-K | Bronson et al v. DePuy Orthopaedics Inc et | | | 2/25/2014 |
| 5345 | 3:14-cv-00731-K | Stibor et al v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 5346 | 3:14-cv-00734-K | Harcrow v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 5347 | 3:14-cv-00737-K | Hunter et al v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 5348 | 3:14-cv-00744-K | Goodson v. DePuy Orthopaedics Inc et al | | | 2/26/2014 |
| 5349 | 3:14-cv-00751-K | Shepherd et al v. Johnson & Johnson Inc et | | | 2/26/2014 |
| 5350 | 3:14-cv-00753-K | Wallace et al v. Johnson & Johnson Services | | | 2/27/2014 |
| 5351 | 3:14-cv-00755-K | Cyprain v. DePuy Orthopaedics Inc et al | Texas Southern | 4:11-cv-03109 | 2/27/2014 |
| 5352 | 3:14-cv-00766-K | Canepa v. DePuy Orthopaedics Inc et al | | | 2/28/2014 |
| 5353 | 3:14-cv-00768-K | Lewens v. DePuy Orthopaedics Inc et al | | | 2/28/2014 |
| 5354 | 3:14-cv-00785-K | Fournier v. DePuy Orthopaedics Inc et al | California | 2:13-cv-08608 | 3/3/2014 |
| 5355 | 3:14-cv-00786-K | Abramowski et al v. DePuy Orthopaedics | New York | 6:14-cv-06047 | 3/3/2014 |
| 5356 | 3:14-cv-00787-K | Renfro v. DePuy Orthopaedics Inc et al | | | 3/3/2014 |
| 5357 | 3:14-cv-00789-K | Travis et al v. DePuy Orthopaedics Inc et al | | | 3/3/2014 |
| 5358 | 3:14-cv-00790-K | McAninch v. DePuy Orthopaedics Inc et al | | | 3/3/2014 |
| 5359 | 3:14-cv-00792-K | Moulden v. DePuy Orthopaedics Inc et al | | | 3/3/2014 |
| 5360 | 3:14-cv-00793-K | Franklin et al v. DePuy Orthopaedics Inc et | | | 3/4/2014 |
| 5361 | 3:14-cv-00800-K | Wright et al v. Johnson & Johnson Services | | | 3/4/2014 |
| 5362 | 3:14-cv-00801-K | Herip et al v. Johnson & Johnson Services | | | 3/4/2014 |
| 5363 | 3:14-cv-00802-K | Closson v. Johnson & Johnson Services Inc | | | 3/4/2014 |

| 5364 | 3:14-cv-00805-K | Kriewall v. Johnson & Johnson Services Inc | | | 3/4/2014 |
|------|-----------------|--------------------------------------------|------------|----------------|----------|
| 5365 | 3:14-cv-00809-K | Kramer v. DePuy Orthopaedics Inc et al | | | 3/4/2014 |
| 5366 | 3:14-cv-00813-K | Coulter v. DePuy Orthopaedics Inc et al | | | 3/4/2014 |
| 5367 | 3:14-cv-00816-K | Boginsky v. DePuy Orthopaedics Inc et al | | | 3/5/2014 |
| 5368 | 3:14-cv-00820-K | Colbert v. DePuy Orthopaedics Inc et al | California | 2:14-cv-00127 | 3/5/2014 |
| 5369 | 3:14-cv-00821-K | Cummins et al v. DePuy Orthopaedics Inc et | California | 3:14-cv-00583 | 3/5/2014 |
| 5370 | 3:14-cv-00824-K | Calhoun v. DePuy Orthopaedics Inc et al | California | 3:14-cv-00657 | 3/5/2014 |
| 5371 | 3:14-cv-00825-K | Young v. DePuy Orthopaedics Inc et al | California | 4:14-cv-00659 | 3/5/2014 |
| 5372 | 3:14-cv-00827-K | Hackett v. DePuy Orthopaedics Inc et al | Michigan | 1:14-cv-10563 | 3/5/2014 |
| 5373 | 3:14-cv-00828-K | King v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-00765 | 3/5/2014 |
| 5374 | 3:14-cv-00831-K | Brennan et al v. Johnson & Johnson Inc et al | New York | 2:14-cv-01025 | 3/5/2014 |
| 5375 | 3:14-cv-00832-K | Coleman v. DePuy Orthopaedics Inc et al | | | 3/5/2014 |
| 5376 | 3:14-cv-00834-K | Kirvin v. DePuy Orthopaedics Inc et al | Indiana | 3:14-cv-00024 | 3/5/2014 |
| 5377 | 3:14-cv-00835-K | Maculan v. Depuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5378 | 3:14-cv-00836-K | Alderman v. Johnson & Johnson Services | | | 3/6/2014 |
| 5379 | 3:14-cv-00837-K | Roberson et al v. DePuy Orthopaedics Inc | | | 3/6/2014 |
| 5380 | 3:14-cv-00838-K | Wilson v. Johnson & Johnson Services Inc | | | 3/6/2014 |
| 5381 | 3:14-cv-00841-K | Duroncelet v. DePuy Orthopaedics Inc et al | Louisiana | 2:14-cv-00362 | 3/6/2014 |
| 5382 | 3:14-cv-00844-K | Deaton et al v. DePuy Orthopaedics Inc et | | | 3/6/2014 |
| 5383 | 3:14-cv-00847-K | Whitten v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5384 | 3:14-cv-00848-K | De Barbieri v. Depuy Orthopaedics Inc et al | Connecticut | 3:14-cv-00108 | 3/6/2014 |
| 5385 | 3:14-cv-00849-K | Wilson v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5386 | 3:14-cv-00850-K | Jenkins v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5387 | 3:14-cv-00851-K | Chaffin et al v. DePuy Orthopaedics Inc et | | | 3/6/2014 |
| 5388 | 3:14-cv-00852-K | Gamble v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5389 | 3:14-cv-00853-K | Mucci v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5390 | 3:14-cv-00854-K | Brown v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5391 | 3:14-cv-00855-K | Suggs v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5392 | 3:14-cv-00856-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 5393 | 3:14-cv-00857-K | Navarre et al v. DePuy Orthopaedics Inc et | | | 3/6/2014 |
| 5394 | 3:14-cv-00873-K | Thomas v. DePuy Orthopaedics Inc et al | | | 3/7/2014 |
| 5395 | 3:14-cv-00878-K | Martin et al v. Johnson & Johnson Inc et al | | | 3/10/2014 |
| 5396 | 3:14-cv-00886-K | Habig v. DePuy Orthopaedics Inc et al | | | 3/10/2014 |
| 5397 | 3:14-cv-00890-K | Dimick v. DePuy Orthopaedics Inc et al | | | 3/10/2014 |
| 5398 | 3:14-cv-00891-K | Dunlap v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5399 | 3:14-cv-00895-K | Ashcraft v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5400 | 3:14-cv-00896-K | Hill v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5401 | 3:14-cv-00897-K | McNeely v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5402 | 3:14-cv-00900-K | Wright v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5403 | 3:14-cv-00901-K | Miller v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5404 | 3:14-cv-00903-K | Tew v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5405 | 3:14-cv-00904-K | Allison et al v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 5406 | 3:14-cv-00915-K | Gilbert et al v. DePuy Orthopaedics Inc et al | | | 3/12/2014 |

| 5407 | 3:14-cv-00924-K | Zyc v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-00358 | 3/13/2014 |
|---|---|---|---|---|---|
| 5408 | 3:14-cv-00925-K | Jackson v. DePuy Orthopaedics Inc et al | | | 3/13/2014 |
| 5409 | 3:14-cv-00928-K | Williams v. Johnson & Johnson Services Inc | | | 3/13/2014 |
| 5410 | 3:14-cv-00931-K | Moore v. DePuy Orthopaedics Inc et al | | | 3/13/2014 |
| 5411 | 3:14-cv-00933-K | Tangsrud et al v. DePuy Orthopaedics Inc et | | | 3/13/2014 |
| 5412 | 3:14-cv-00938-K | Vice et al v. Johnson & Johnson Services Inc | | | 3/14/2014 |
| 5413 | 3:14-cv-00940-K | Russell et al v. Johnson & Johnson Services | | | 3/14/2014 |
| 5414 | 3:14-cv-00942-K | Bergeron v. Johnson & Johnson Services Inc | New Hampshire | 1:14-cv-00079 | 3/14/2014 |
| 5415 | 3:14-cv-00943-K | Cogle v. Johnson & Johnson Inc et al | Alabama | 2:14-cv-00303 | 3/14/2014 |
| 5416 | 3:14-cv-00944-K | Allen v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00301 | 3/14/2014 |
| 5417 | 3:14-cv-00946-K | Gillispie v. DePuy Orthopaedics Inc et al | | | 3/14/2014 |
| 5418 | 3:14-cv-00947-K | York v. DePuy Orthopaedics Inc et al | | | 3/14/2014 |
| 5419 | 3:14-cv-00951-K | Sadler v. Johnson & Johnson Services Inc et al | | | 3/14/2014 |
| 5420 | 3:14-cv-00953-K | Windham v. Johnson & Johnson Inc et al | Alabama | 2:14-cv-00299 | 3/14/2014 |
| 5421 | 3:14-cv-00954-K | Campbell v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00298 | 3/14/2014 |
| 5422 | 3:14-cv-00955-K | Smith v. Johnson & Johnson Inc et al | Alabama Norther | 2:14-cv-00295 | 3/14/2014 |
| 5423 | 3:14-cv-00967-K | Mastromattei v. DePuy Orthopaedics Inc et al | | | 3/17/2014 |
| 5424 | 3:14-cv-00969-K | Smith v. DePuy Orthopaedics Inc et al | | | 3/17/2014 |
| 5425 | 3:14-cv-00970-K | Lebofsky et al v. DePuy Orthopaedics Inc et al | | | 3/17/2014 |
| 5426 | 3:14-cv-00973-K | Mills v. DePuy Orthopaedics Inc et al | | | 3/18/2014 |
| 5427 | 3:14-cv-00978-K | Grover v. DePuy Orthopaedics Inc et al | | | 3/18/2014 |
| 5428 | 3:14-cv-00984-K | Vogatsky v. DePuy Orthopaedics Inc et al | | | 3/19/2014 |
| 5429 | 3:14-cv-00987-K | Herman v. Johnson & Johnson Services Inc et al | | | 3/19/2014 |
| 5430 | 3:14-cv-00991-K | Branson et al v. DePuy Orthopaedics Inc et al | | | 3/19/2014 |
| 5431 | 3:14-cv-00997-K | Pappas v. DePuy Orthopaedics, Inc. et al | | | 3/20/2014 |
| 5432 | 3:14-cv-01008-K | Attridge et al v. DePuy Orthopaedics Inc et a | California Central | 2:14-cv-01389 | 3/20/2014 |
| 5433 | 3:14-cv-01009-K | Radford et al v. Johnson & Johnson Services Inc et al | | | 3/20/2014 |
| 5434 | 3:14-cv-01011-K | Patel et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-01184 | 3/20/2014 |
| 5435 | 3:14-cv-01012-K | Harris et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-01374 | 3/20/2014 |
| 5436 | 3:14-cv-01017-K | Blake et al v. Johnson & Johnson Services Inc et al | | | 3/21/2014 |
| 5437 | 3:14-cv-01018-K | Deville v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 5438 | 3:14-cv-01019-K | Wewel et al v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 5439 | 3:14-cv-01020-K | Eska v. Depuy Orthopaedics Inc et al | | | 3/21/2014 |
| 5440 | 3:14-cv-01021-K | Huff v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 5441 | 3:14-cv-01022-K | Young v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 5442 | 3:14-cv-01023-K | Amanti v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 5443 | 3:14-cv-01036-K | Gillespie et al v. Johnson & Johnson Inc et al | | | 3/24/2014 |
| 5444 | 3:14-cv-01037-K | McNeil v. Johnson & Johnson Services Inc et al | | | 3/24/2014 |
| 5445 | 3:14-cv-01039-K | Studley et al v. Johnson & Johnson Inc et al | | | 3/24/2014 |
| 5446 | 3:14-cv-01040-K | Sanders et al v. DePuy Orthopaedics, Inc. et al | | | 3/24/2014 |
| 5447 | 3:14-cv-01048-K | Garbo v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5448 | 3:14-cv-01052-K | Sheridan v. Johnson & Johnson Inc et al | | | 3/25/2014 |
| 5449 | 3:14-cv-01053-K | Cline v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5450 | 3:14-cv-01056-K | Hockaday v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5451 | 3:14-cv-01057-K | Mascarella v. Depuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5452 | 3:14-cv-01058-K | Kasten v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5453 | 3:14-cv-01059-K | Tessler v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5454 | 3:14-cv-01060-K | Henderson v. DePuy Orthopaedics, Inc. et al | | | 3/25/2014 |
| 5455 | 3:14-cv-01061-K | Williams et al v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5456 | 3:14-cv-01062-K | Hallums v. DePuy Products Inc et al | | | 3/25/2014 |
| 5457 | 3:14-cv-01063-K | Botero et al v. DePuy Orthopaedics, Inc. et al | | | 3/25/2014 |
| 5458 | 3:14-cv-01064-K | Duncan v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 5459 | 3:14-cv-01068-K | Hardy v. DePuy Orthopaedics Inc et al | | | 3/26/2014 |
| 5460 | 3:14-cv-01071-K | Cook v. DePuy Products Inc et al | | | 3/26/2014 |
| 5461 | 3:14-cv-01073-K | Campbell v. DePuy Orthopaedics Inc et al | | | 3/26/2014 |
| 5462 | 3:14-cv-01075-K | Byrd v. DePuy Products Inc et al | | | 3/26/2014 |
| 5463 | 3:14-cv-01076-K | Burton v. DePuy Orthopaedics Inc et al | | | 3/26/2014 |
| 5464 | 3:14-cv-01083-K | Broughton v. DePuy Orthopaedics Inc et al | | | 3/26/2014 |
| 5465 | 3:14-cv-01084-K | Ross v. DePuy Orthopaedics Inc et al | | | 3/26/2014 |
| 5466 | 3:14-cv-01088-K | McAfee-Owens v. DePuy Products, Inc. et al | | | 3/27/2014 |
| 5467 | 3:14-cv-01089-K | Oldaker v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 5468 | 3:14-cv-01090-K | Roberts v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 5469 | 3:14-cv-01091-K | Sinkfield v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 5470 | 3:14-cv-01092-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 5471 | 3:14-cv-01093-K | Kane v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 5472 | 3:14-cv-01097-K | Johnson v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 5473 | 3:14-cv-01103-K | Whitehead v. DePuy Inc et al | | | 3/28/2014 |
| 5474 | 3:14-cv-01105-K | Price v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5475 | 3:14-cv-01110-K | Legan v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5476 | 3:14-cv-01114-K | Holloway et al v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5477 | 3:14-cv-01117-K | Hayes et al v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5478 | 3:14-cv-01120-K | Wells v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5479 | 3:14-cv-01122-K | Lozen v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5480 | 3:14-cv-01123-K | Cash v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5481 | 3:14-cv-01127-K | Carrillo v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5482 | 3:14-cv-01133-K | Mercer et al v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 5483 | 3:14-cv-01141-K | Gibbens et al v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5484 | 3:14-cv-01142-K | Casillas v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5485 | 3:14-cv-01143-K | Chun v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5486 | 3:14-cv-01148-K | Puckett v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5487 | 3:14-cv-01149-K | Fernandis v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5488 | 3:14-cv-01150-K | Gruenstern v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5489 | 3:14-cv-01155-K | Orros v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 5490 | 3:14-cv-01158-K | Szabo v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 5491 | 3:14-cv-01159-K | Melander et al v. Johnson & Johnson Services Inc et al | | | 4/2/2014 |
| 5492 | 3:14-cv-01163-K | Herrington et al v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 5493 | 3:14-cv-01165-K | Corley et al v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 5494 | 3:14-cv-01167-K | Gould v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 5495 | 3:14-cv-01169-K | Woodside et al v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 5496 | 3:14-cv-01178-K | Yates v. DePuy Orthopaedics Inc | Montana | 9:14-cv-00042 | 4/2/2014 |
| 5497 | 3:14-cv-01179-K | Milligan v. DePuy Orthopaedics Inc | Missouri Western | 2:14-cv-04063 | 4/2/2014 |
| 5498 | 3:14-cv-01182-K | Jahns v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5499 | 3:14-cv-01183-K | Croft et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5500 | 3:14-cv-01184-K | Hackett et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5501 | 3:14-cv-01187-K | Holcombe v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5502 | 3:14-cv-01189-K | Pregler et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5503 | 3:14-cv-01190-K | Buckner v. DePuy Orthopaedics Inc et al | West Virginia No | 3:14-cv-00026 | 4/3/2014 |
| 5504 | 3:14-cv-01191-K | Carter v. DePuy Orthopaedics Inc et al | Michigan Eastern | 2:14-cv-10849 | 4/3/2014 |
| 5505 | 3:14-cv-01194-K | Sanders v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5506 | 3:14-cv-01198-K | Steen et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5507 | 3:14-cv-01199-K | Prager et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5508 | 3:14-cv-01200-K | Baker v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 5509 | 3:14-cv-01214-K | Hamric v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5510 | 3:14-cv-01216-K | Johnson et al v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5511 | 3:14-cv-01217-K | Levine et al v. DePuy Orthopaedics Inc et al | Maryland | 8:14-cv-00689 | 4/4/2014 |
| 5512 | 3:14-cv-01219-K | Koch v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5513 | 3:14-cv-01222-K | Hughley v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5514 | 3:14-cv-01223-K | Nusbaum v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5515 | 3:14-cv-01224-K | DiCicco v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5516 | 3:14-cv-01225-K | Leahy et al v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 5517 | 3:14-cv-01238-K | Tombrink v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-01549 | 4/7/2014 |
| 5518 | 3:14-cv-01240-K | Laparl v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-01555 | 4/7/2014 |
| 5519 | 3:14-cv-01241-K | Markham et al v. DePuy Orthopaedics Inc et | California Central | 2:14-cv-01626 | 4/7/2014 |
| 5520 | 3:14-cv-01242-K | Yee v. Johnson & Johnson Services Inc et al | California Northe | 3:14-cv-01244 | 4/7/2014 |
| 5521 | 3:14-cv-01247-K | Gerard et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-01660 | 4/7/2014 |
| 5522 | 3:14-cv-01248-K | Timothy Bridges et al v. DePuy Orthopaedics | California Central | 2:14-cv-01733 | 4/7/2014 |
| 5523 | 3:14-cv-01249-K | Kline et al v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5524 | 3:14-cv-01253-K | Silberman v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-01736 | 4/8/2014 |
| 5525 | 3:14-cv-01254-K | LeWallen v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-01954 | 4/8/2014 |
| 5526 | 3:14-cv-01258-K | Manuel v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5527 | 3:14-cv-01259-K | Mclaughlin v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5528 | 3:14-cv-01260-K | Marie Garcia et al v. DePuy Orthopaedics Inc | California Central | 2:14-cv-01970 | 4/8/2014 |
| 5529 | 3:14-cv-01261-K | Epps v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5530 | 3:14-cv-01262-K | Joe v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5531 | 3:14-cv-01264-K | Biever, et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-02012 | 4/8/2014 |
| 5532 | 3:14-cv-01265-K | Huffer v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5533 | 3:14-cv-01266-K | Allman v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5534 | 3:14-cv-01267-K | Kimlick et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-02014 | 4/8/2014 |
| 5535 | 3:14-cv-01268-K | Nye et al v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 5536 | 3:14-cv-01270-K | Ogan v. Johnson & Johnson Services Inc et al | | | 4/9/2014 |
| 5537 | 3:14-cv-01272-K | Swanbeck v. Johnson & Johnson Services Inc et al | | | 4/9/2014 |
| 5538 | 3:14-cv-01277-K | Lynn v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-02080 | 4/9/2014 |
| 5539 | 3:14-cv-01278-K | Stephens et al v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5540 | 3:14-cv-01279-K | J'ne Louisa Carter v. DePuy Orthopaedics Inc | California Central | 2:14-cv-02106 | 4/9/2014 |
| 5541 | 3:14-cv-01282-K | Green v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5542 | 3:14-cv-01283-K | Pass v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5543 | 3:14-cv-01284-K | McAneny et al v. Johnson & Johnson Services Inc et al | | | 4/9/2014 |
| 5544 | 3:14-cv-01285-K | Powell v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5545 | 3:14-cv-01286-K | Varney v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5546 | 3:14-cv-01287-K | Wright v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5547 | 3:14-cv-01288-K | Seamster v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 5548 | 3:14-cv-01289-K | Dumas v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |

| 5549 | 3:14-cv-01291-K | Sutterfield et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
|------|------|------|------|------|------|
| 5550 | 3:14-cv-01292-K | Bernier v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 5551 | 3:14-cv-01294-K | Campbell et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 5552 | 3:14-cv-01295-K | Lopez et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 5553 | 3:14-cv-01297-K | Enzen v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 5554 | 3:14-cv-01298-K | Radtke et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 5555 | 3:14-cv-01301-K | Delaney v. DePuy Orthopaedics, Inc. et al | | | 4/10/2014 |
| 5556 | 3:14-cv-01302-K | Fury v. DePuy Orthopaedics Inc et al | Louisiana Eastern | 2:11-cv-02105 | 4/10/2014 |
| 5557 | 3:14-cv-01303-K | Kneupper v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 5558 | 3:14-cv-01304-K | Butler et al v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-00852 | 4/10/2014 |
| 5559 | 3:14-cv-01321-K | Stouffer et al v. DePuy Orthopaedics Inc et al | | | 4/11/2014 |
| 5560 | 3:14-cv-01323-K | Callahan et al v. DePuy Orthopaedics Inc et al | | | 4/11/2014 |
| 5561 | 3:14-cv-01324-K | Hooten et al v. DePuy Orthopaedics Inc et al | | | 4/11/2014 |
| 5562 | 3:14-cv-01325-K | Kramer et al v. DePuy Orthopaedics Inc et al | | | 4/11/2014 |
| 5563 | 3:14-cv-01328-K | Page v. DePuy Orthopaedics Inc et al | | | 4/11/2014 |
| 5564 | 3:14-cv-01329-K | Southworth v. Johnson & Jonson Services, Inc. et al | | | 4/11/2014 |
| 5565 | 3:14-cv-01332-K | Evans v. DePuy Orthopaedics, Inc. et al | | | 4/11/2014 |
| 5566 | 3:14-cv-01343-K | Thomas et al v. DePuy Orthopaedics Inc | | | 4/14/2014 |
| 5567 | 3:14-cv-01345-K | Latham et al v. DePuy Orthopaedics Inc et al | | | 4/14/2014 |
| 5568 | 3:14-cv-01350-K | Turke v. DePuy Orthopaedics Inc et al | | | 4/14/2014 |
| 5569 | 3:14-cv-01351-K | Ehlinger et al v. DePuy Orthopaedics Inc et al | | | 4/14/2014 |
| 5570 | 3:14-cv-01365-K | White v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00349 | 4/15/2014 |
| 5571 | 3:14-cv-01366-K | Huff et al v. DePuy Orthopaedics Inc et al | | | 4/15/2014 |
| 5572 | 3:14-cv-01369-K | Spinasanto et al v. DePuy Orthopaedics Inc et al | | | 4/15/2014 |
| 5573 | 3:14-cv-01375-K | Gutierrez v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00348 | 4/16/2014 |
| 5574 | 3:14-cv-01379-K | Sumpter v. DePuy Orthopaedics Inc et al | | | 4/16/2014 |
| 5575 | 3:14-cv-01380-K | Burt v. DePuy Orthopaedics Inc et al | | | 4/16/2014 |
| 5576 | 3:14-cv-01390-K | Morrison et al v. Depuy Orthopaedics Inc | Montana | 9:14-cv-00086 | 4/17/2014 |
| 5577 | 3:14-cv-01391-K | Benefield et al v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5578 | 3:14-cv-01392-K | Jones et al v. DePuy Orthopaedics Inc et al | New York Western | 1:14-cv-00158 | 4/17/2014 |
| 5579 | 3:14-cv-01393-K | Carter v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5580 | 3:14-cv-01395-K | Copley v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5581 | 3:14-cv-01397-K | Dziedzic v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5582 | 3:14-cv-01398-K | Evans v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5583 | 3:14-cv-01400-K | Fellows v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5584 | 3:14-cv-01401-K | Garbett v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5585 | 3:14-cv-01402-K | Karlen v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5586 | 3:14-cv-01403-K | Skinner et al v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5587 | 3:14-cv-01404-K | Vaughn et al v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5588 | 3:14-cv-01406-K | Chastain et al v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5589 | 3:14-cv-01408-K | McCary et al v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 5590 | 3:14-cv-01423-K | Sonnek et al v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
| 5591 | 3:14-cv-01426-K | Olivette v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
| 5592 | 3:14-cv-01427-K | Taylor v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
| 5593 | 3:14-cv-01430-K | Harper v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
| 5594 | 3:14-cv-01432-K | McClintock et al v. DePuy Orthopaedics Inc et al | Colorado | 1:14-cv-00685 | 4/18/2014 |
| 5595 | 3:14-cv-01433-K | Pride v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
| 5596 | 3:14-cv-01438-K | Milot v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5597 | 3:14-cv-01440-K | Wilson v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5598 | 3:14-cv-01442-K | Harris v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5599 | 3:14-cv-01443-K | Fredy v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5600 | 3:14-cv-01445-K | Mulkay et al v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5601 | 3:14-cv-01446-K | Cook v. Depuy International Limited et al | | | 4/21/2014 |
| 5602 | 3:14-cv-01448-K | Held v. DePuy International Limited et al | | | 4/21/2014 |
| 5603 | 3:14-cv-01449-K | Griffin v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5604 | 3:14-cv-01451-K | Posner et al v. DePuy International Limited et al | | | 4/21/2014 |
| 5605 | 3:14-cv-01452-K | James et al v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5606 | 3:14-cv-01454-K | Gounarides et al v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 5607 | 3:14-cv-01455-K | Deming v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 5608 | 3:14-cv-01456-K | Hodge et al v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 5609 | 3:14-cv-01457-K | Steelsmith v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 5610 | 3:14-cv-01458-K | Danning et al v. DePuy Inc et al | California Centra | 2:14-cv-01475 | 4/22/2014 |
| 5611 | 3:14-cv-01467-K | Riddell v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-02108 | 4/22/2014 |
| 5612 | 3:14-cv-01468-K | Shank v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-02111 | 4/22/2014 |
| 5613 | 3:14-cv-01470-K | Schroeder v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-02164 | 4/22/2014 |
| 5614 | 3:14-cv-01473-K | Simpson v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 5615 | 3:14-cv-01474-K | Morton v. DePuy Products Inc al al | | | 4/22/2014 |
| 5616 | 3:14-cv-01475-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 5617 | 3:14-cv-01477-K | Strand et al v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 5618 | 3:14-cv-01481-K | Smith v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 5619 | 3:14-cv-01491-K | Johnston et al v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 5620 | 3:14-cv-01492-K | Neal v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 5621 | 3:14-cv-01494-K | Patton v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 5622 | 3:14-cv-01502-K | Smith v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 5623 | 3:14-cv-01505-K | Warner v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 5624 | 3:14-cv-01508-K | Gatta et al v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 5625 | 3:14-cv-01509-K | Quinn v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 5626 | 3:14-cv-01510-K | Harrell v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 5627 | 3:14-cv-01513-K | Erwin v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 5628 | 3:14-cv-01516-K | Turner v. DePuy Orthopaedics Inc et al | | | 4/25/2014 |
| 5629 | 3:14-cv-01518-K | Sanders v. DePuy Orthopaedics Inc et al | | | 4/25/2014 |
| 5630 | 3:14-cv-01525-K | Franklin et al v. DePuy Orthopaedics Inc et al | Massachusetts | 1:13-cv-13151 | 4/25/2014 |
| 5631 | 3:14-cv-01529-K | Sinclair et al v. DePuy Orthopaedics Inc et al | | | 4/25/2014 |
| 5632 | 3:14-cv-01532-K | Kraayenbrink et al v. DePuy Orthopaedics In | Arizona | 2:14-cv-00758 | 4/25/2014 |
| 5633 | 3:14-cv-01538-K | Wykoff v. Johnson & Johnson Services Inc et al | | | 4/28/2014 |
| 5634 | 3:14-cv-01542-K | Ketchum v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 5635 | 3:14-cv-01543-K | Reilly et al v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 5636 | 3:14-cv-01544-K | Birner et al v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 5637 | 3:14-cv-01545-K | Pittman v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 5638 | 3:14-cv-01549-K | Forseth v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5639 | 3:14-cv-01550-K | Walker v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5640 | 3:14-cv-01553-K | Tych v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5641 | 3:14-cv-01559-K | Bruber v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5642 | 3:14-cv-01562-K | Reed v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5643 | 3:14-cv-01564-K | Janer et al v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5644 | 3:14-cv-01566-K | Glover v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 5645 | 3:14-cv-01570-K | Yandle v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5646 | 3:14-cv-01574-K | Barton v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |

| 5647 | 3:14-cv-01576-K | Rookard v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
|---|---|---|---|---|---|
| 5648 | 3:14-cv-01577-K | Krape v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:13-cv-01381 | 4/30/2014 |
| 5649 | 3:14-cv-01578-K | Hatty et al v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5650 | 3:14-cv-01579-K | Kelly et al v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5651 | 3:14-cv-01581-K | Nixon v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5652 | 3:14-cv-01583-K | Cannon v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5653 | 3:14-cv-01584-K | Turner v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5654 | 3:14-cv-01586-K | Aerts-Byrd v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5655 | 3:14-cv-01587-K | Wooten v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5656 | 3:14-cv-01588-K | Humphries et al v. Depuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5657 | 3:14-cv-01589-K | Legrand v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 5658 | 3:14-cv-01598-K | Doering v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 5659 | 3:14-cv-01600-K | Applin v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 5660 | 3:14-cv-01603-K | Turner et al v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 5661 | 3:14-cv-01604-K | Pujoe v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 5662 | 3:14-cv-01605-K | Moses v. DePuy Orthopaedics, Inc. et al | Tennessee Easte | 3:13-cv-00139 | 5/1/2014 |
| 5663 | 3:14-cv-01607-K | Denney v. DePuy Orthopaedics Inc | Oregon | 6:12-cv-02203 | 5/1/2014 |
| 5664 | 3:14-cv-01608-K | Beglin v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 5665 | 3:14-cv-01611-K | Stovall et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5666 | 3:14-cv-01613-K | Kelley et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5667 | 3:14-cv-01615-K | Reyes v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5668 | 3:14-cv-01616-K | Steffke v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5669 | 3:14-cv-01619-K | Tombrink v. Johnson & Johnson Inc et al | Florida Middle | 8:14-cv-00711 | 5/2/2014 |
| 5670 | 3:14-cv-01621-K | Brown v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5671 | 3:14-cv-01625-K | Garrett v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5672 | 3:14-cv-01626-K | Ferriere v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5673 | 3:14-cv-01627-K | McClellion v. DePuy Orthopaedics Inc et al | California Southe | 3:14-cv-00848 | 5/2/2014 |
| 5674 | 3:14-cv-01628-K | Cilley v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5675 | 3:14-cv-01630-K | Jones v. DePuy Orthopaedics Inc et al | Ohio Southern | 1:14-cv-00305 | 5/2/2014 |
| 5676 | 3:14-cv-01632-K | Van Voorst et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5677 | 3:14-cv-01633-K | Corbett et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5678 | 3:14-cv-01634-K | Torres Mercado v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5679 | 3:14-cv-01635-K | Robinson et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 5680 | 3:14-cv-01636-K | Briceno Dolande et al v. DePuy Orthoapedics Inc et al | | | 5/2/2014 |
| 5681 | 3:14-cv-01639-K | Musselman v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5682 | 3:14-cv-01642-K | Hess v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5683 | 3:14-cv-01643-K | Brandon et al v. Johnson & Johnson Services Inc et al | | | 5/5/2014 |
| 5684 | 3:14-cv-01644-K | Rolen v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5685 | 3:14-cv-01645-K | Rasmussen v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5686 | 3:14-cv-01647-K | Holliday v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5687 | 3:14-cv-01648-K | Morales v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5688 | 3:14-cv-01650-K | Deane v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5689 | 3:14-cv-01652-K | McVicker et al v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5690 | 3:14-cv-01653-K | Hull v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5691 | 3:14-cv-01654-K | Brumell v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-02918 | 5/5/2014 |
| 5692 | 3:14-cv-01655-K | Cotton v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 5693 | 3:14-cv-01659-K | Wheelock v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-02524 | 5/5/2014 |
| 5694 | 3:14-cv-01662-K | Stickney v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5695 | 3:14-cv-01663-K | Welch v. Depuy Orthopaedics Inc et al | | | 5/6/2014 |

| 5696 | 3:14-cv-01664-K | Wilson et al v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
|------|-----------------|-----------------------------------------------|---|---|----------|
| 5697 | 3:14-cv-01665-K | Kaiser v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5698 | 3:14-cv-01669-K | Jeske v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5699 | 3:14-cv-01671-K | Lindsey v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5700 | 3:14-cv-01672-K | Medina v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5701 | 3:14-cv-01673-K | Montera v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5702 | 3:14-cv-01674-K | Sanguinetti et al v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5703 | 3:14-cv-01676-K | Brassfield v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5704 | 3:14-cv-01679-K | Koch v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-02351 | 5/6/2014 |
| 5705 | 3:14-cv-01680-K | Carter v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5706 | 3:14-cv-01683-K | Halcomb et al v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5707 | 3:14-cv-01684-K | Wright v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 5708 | 3:14-cv-01687-K | Bosket v. DePuy Orthopaedics Inc et al | | | 5/7/2014 |
| 5709 | 3:14-cv-01700-K | Greene v. DePuy Orthopaedics Inc et al | | | 5/7/2014 |
| 5710 | 3:14-cv-01701-K | Latham v. DePuy Orthopaedics Inc et al | | | 5/7/2014 |
| 5711 | 3:14-cv-01703-K | DiSabatino et al v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 5712 | 3:14-cv-01707-K | Bounds et al v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 5713 | 3:14-cv-01708-K | Ryan et al v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 5714 | 3:14-cv-01709-K | Tracy v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 5715 | 3:14-cv-01710-K | Twine v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 5716 | 3:14-cv-01711-K | Baptiste v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 5717 | 3:14-cv-01712-K | Ross v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 5718 | 3:14-cv-01713-K | Douglas v. Johnson & Johnson Inc et al | | | 5/8/2014 |
| 5719 | 3:14-cv-01714-K | Morrison v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 5720 | 3:14-cv-01716-K | Gochenour et al v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 5721 | 3:14-cv-01718-K | Berlin et al v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 5722 | 3:14-cv-01720-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 5723 | 3:14-cv-01729-K | Bryant et al v. DePuy Orthopaedics Inc et al | | | 5/9/2014 |
| 5724 | 3:14-cv-01737-K | Jordan v. DePuy Orthopaedics Inc et al | | | 5/9/2014 |
| 5725 | 3:14-cv-01745-K | Blackshear v. Johnson & Johnson Services Inc et al | | | 5/12/2014 |
| 5726 | 3:14-cv-01752-K | Johnson v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5727 | 3:14-cv-01753-K | Yacoub et al v. Depuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5728 | 3:14-cv-01754-K | Webb et al v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5729 | 3:14-cv-01755-K | Feeley v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5730 | 3:14-cv-01757-K | Hallock et al v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5731 | 3:14-cv-01758-K | Harris et al v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5732 | 3:14-cv-01759-K | Lewis et al v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5733 | 3:14-cv-01761-K | West et al v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5734 | 3:14-cv-01763-K | Wyman v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 5735 | 3:14-cv-01770-K | Januszewski v. DePuy Orthopaedics Inc et al | | | 5/14/2014 |
| 5736 | 3:14-cv-01771-K | Dubose et al v. Johnson & Johnson Services Inc et al | | | 5/14/2014 |
| 5737 | 3:14-cv-01772-K | Koch v. DePuy Inc et al | | | 5/14/2014 |
| 5738 | 3:14-cv-01774-K | Rios v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 5739 | 3:14-cv-01775-K | Belt v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 5740 | 3:14-cv-01777-K | Kirby et al v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 5741 | 3:14-cv-01778-K | Victor et al v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 5742 | 3:14-cv-01780-K | Watson v. DePuy International Limited et al | | | 5/15/2014 |
| 5743 | 3:14-cv-01781-K | Cooper et al v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 5744 | 3:14-cv-01783-K | Arnold v. Johnson and Johnson Services Inc et al | | | 5/15/2014 |

| 5745 | 3:14-cv-01786-K | Boyd v. Johnson and Johnson Services Inc et al | | | 5/15/2014 |
|------|-----------------|-----------------------------------------------|---|---|-----------|
| 5746 | 3:14-cv-01789-K | Horvatin v. Johnson and Johnson Services Inc et al | | | 5/15/2014 |
| 5747 | 3:14-cv-01790-K | Gronau v. Johnson and Johnson Services Inc et al | | | 5/15/2014 |
| 5748 | 3:14-cv-01792-K | Clontz et al v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5749 | 3:14-cv-01793-K | Jones v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5750 | 3:14-cv-01800-K | Muscato v. Johnson and Johnson Services Inc et al | | | 5/16/2014 |
| 5751 | 3:14-cv-01801-K | Zeringue v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5752 | 3:14-cv-01804-K | Dumas v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5753 | 3:14-cv-01808-K | Oefelein v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5754 | 3:14-cv-01810-K | Todd v. Johnson & Johnson Inc et al | | | 5/16/2014 |
| 5755 | 3:14-cv-01811-K | Smutney v. DePuy Orthopaedics, Inc. et al | | | 5/16/2014 |
| 5756 | 3:14-cv-01812-K | Volkmar v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5757 | 3:14-cv-01813-K | Williams v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 5758 | 3:14-cv-01816-K | Nelson v. DePuy Orthopaedics Inc et al | | | 5/19/2014 |
| 5759 | 3:14-cv-01820-K | Sleeper v. DePuy Orthopaedics Inc et al | | | 5/19/2014 |
| 5760 | 3:14-cv-01825-K | Morefield v. DePuy Orthopaedics Inc et al | | | 5/19/2014 |
| 5761 | 3:14-cv-01828-K | Honeycutt v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 5762 | 3:14-cv-01834-K | Sowell et al v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 5763 | 3:14-cv-01835-K | Sievert et al v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 5764 | 3:14-cv-01836-K | McCormack v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 5765 | 3:14-cv-01837-K | Pierre v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 5766 | 3:14-cv-01841-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 5767 | 3:14-cv-01847-K | Lien v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 5768 | 3:14-cv-01851-K | Cofield v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 5769 | 3:14-cv-01861-K | Ridley v. Johnson & Johnson Services Inc et al | | | 5/21/2014 |
| 5770 | 3:14-cv-01862-K | Zilinger v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 5771 | 3:14-cv-01865-K | Grondziak v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 5772 | 3:14-cv-01866-K | Long v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 5773 | 3:14-cv-01869-K | Schultz et al v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 5774 | 3:14-cv-01871-K | Trent v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 5775 | 3:14-cv-01873-K | Lloyd et al v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 5776 | 3:14-cv-01874-K | Baisy v. Johnson & Johnson Services Inc et al | | | 5/22/2014 |
| 5777 | 3:14-cv-01878-K | Bowen et al v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 5778 | 3:14-cv-01887-K | Bass et al v. DePuy Orthopaedics Inc et al | | | 5/23/2014 |
| 5779 | 3:14-cv-01889-K | Olson v. DePuy Orthopaedics Inc et al | | | 5/23/2014 |
| 5780 | 3:14-cv-01892-K | Long v. Johnson & Johnson Services Inc et al | | | 5/23/2014 |
| 5781 | 3:14-cv-01893-K | Stutzman v. DePuy Orthopaedics Inc et al | | | 5/23/2014 |
| 5782 | 3:14-cv-01895-K | McGill et al v. DePuy Orthopaedics Inc et al | | | 5/23/2014 |
| 5783 | 3:14-cv-01905-K | Kennedy v. DePuy Orthopaedics Inc et al | | | 5/27/2014 |
| 5784 | 3:14-cv-01910-K | Hargraves et al v. Johnson & Johnson Inc et al | Florida Middle | 2:14-cv-00224 | 5/27/2014 |
| 5785 | 3:14-cv-01912-K | Burris v. DePuy Orthopaedics Inc et al | | | 5/27/2014 |
| 5786 | 3:14-cv-01913-K | Bauer et al v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5787 | 3:14-cv-01915-K | Crouse v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5788 | 3:14-cv-01916-K | Zeiger v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5789 | 3:14-cv-01917-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5790 | 3:14-cv-01920-K | Gerlofs v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5791 | 3:14-cv-01921-K | Ponicsan et al v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5792 | 3:14-cv-01925-K | Rykowski v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5793 | 3:14-cv-01928-K | Mattis v. Johnson & Johnson Services Inc et al | | | 5/28/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5794 | 3:14-cv-01929-K | Rutherford et al v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5795 | 3:14-cv-01930-K | Sheehy et al v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 5796 | 3:14-cv-01945-K | Estrada v. DePuy Orthopaedics Inc et al | | | 5/29/2014 |
| 5797 | 3:14-cv-01946-K | Johnson v. Johnson and Johnson Services Inc et al | | | 5/29/2014 |
| 5798 | 3:14-cv-01948-K | Robertson et al v. Johnson & Johnson Services Inc et al | | | 5/29/2014 |
| 5799 | 3:14-cv-01949-K | Smith v. Johnson & Johnson Inc et al | | | 5/29/2014 |
| 5800 | 3:14-cv-01950-K | Pente v. DePuy Orthopaedics Inc et al | | | 5/29/2014 |
| 5801 | 3:14-cv-01958-K | Batsche v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 5802 | 3:14-cv-01959-K | Riether v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 5803 | 3:14-cv-01960-K | Krohn et al v. DePuy Orthopedics Inc et al | | | 5/30/2014 |
| 5804 | 3:14-cv-01965-K | Murphy v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 5805 | 3:14-cv-01966-K | Blevins v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 5806 | 3:14-cv-01967-K | Thomas v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 5807 | 3:14-cv-01971-K | Ferris v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 5808 | 3:14-cv-01976-K | Young v. DePuy Orthopaedics Inc et al | | | 6/2/2014 |
| 5809 | 3:14-cv-01982-K | Wilson v. DePuy Orthopaedics Inc et al | North Carolina W | 1:13-cv-00236 | 6/2/2014 |
| 5810 | 3:14-cv-01988-K | Goodman et al v. DePuy Orthopaedics Inc et | North Carolina W | 3:14-cv-00247 | 6/2/2014 |
| 5811 | 3:14-cv-01992-K | Wagner et al v. DePuy Orthopaedics Inc et a | Maryland | 1:14-cv-01524 | 6/3/2014 |
| 5812 | 3:14-cv-01993-K | Kirkendoll v. Johnson & Johnson Services Inc et al | | | 6/3/2014 |
| 5813 | 3:14-cv-01994-K | Christopher et al v. Johnson & Johnson Servi | USCA5 | 16-11051 | 6/3/2014 |
| 5814 | 3:14-cv-01995-K | Flannery et al v. Johnson & Johnson Services Inc et al | | | 6/3/2014 |
| 5815 | 3:14-cv-01998-K | Dougherty v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5816 | 3:14-cv-01999-K | Morfeld v. Johnson & Johnson Services Inc et al | | | 6/3/2014 |
| 5817 | 3:14-cv-02000-K | Woycke v. DePuy Orthopaedics Inc et al | Ohio Southern | 1:14-cv-00306 | 6/3/2014 |
| 5818 | 3:14-cv-02001-K | Thomforde v. DePuy Orthopaedics Inc et al | California Northe | 3:14-cv-02039 | 6/3/2014 |
| 5819 | 3:14-cv-02002-K | Massey et al v. Depuy Orthopaedics Inc et al | Louisiana Wester | 3:13-cv-02645 | 6/3/2014 |
| 5820 | 3:14-cv-02009-K | Frederick v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5821 | 3:14-cv-02010-K | Benoit v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5822 | 3:14-cv-02011-K | Pepin v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5823 | 3:14-cv-02012-K | Friddle v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5824 | 3:14-cv-02013-K | Martin et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5825 | 3:14-cv-02014-K | Grant et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5826 | 3:14-cv-02015-K | Deer et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5827 | 3:14-cv-02016-K | Berg et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 5828 | 3:14-cv-02017-K | Oberts v. DePuy Products Inc et al | | | 6/4/2014 |
| 5829 | 3:14-cv-02018-K | Wright v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:11-dp-21690 | 6/4/2014 |
| 5830 | 3:14-cv-02019-K | Horn v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5831 | 3:14-cv-02020-K | McQuillin v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5832 | 3:14-cv-02021-K | Kapral et al v. DePuy Inc et al | Ohio Northern | 1:12-dp-21232 | 6/4/2014 |
| 5833 | 3:14-cv-02022-K | Chaney et al v. DePuy Orthopaedics Inc et al | Maryland | 1:14-cv-01523 | 6/4/2014 |
| 5834 | 3:14-cv-02023-K | Surface v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5835 | 3:14-cv-02024-K | Costa et al v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5836 | 3:14-cv-02026-K | Martinez v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5837 | 3:14-cv-02027-K | Merola v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5838 | 3:14-cv-02028-K | Lonngren et al v. DePuy Orthopaedics Inc et | Illinois Northern | 1:14-cv-02316 | 6/4/2014 |
| 5839 | 3:14-cv-02031-K | Bishop v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5840 | 3:14-cv-02032-K | Evans v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 5841 | 3:14-cv-02043-K | Hale v. DePuy Orthopaedics Inc et al | | | 6/5/2014 |
| 5842 | 3:14-cv-02048-K | Sobera et al v. DePuy Orthopaedics Inc et al | California Northe | 3:14-cv-00979 | 6/5/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5843 | 3:14-cv-02049-K | Joyner v. DePuy Orthopaedics Inc et al | | | 6/5/2014 |
| 5844 | 3:14-cv-02051-K | Sanders v. DePuy Products Inc et al | | | 6/5/2014 |
| 5845 | 3:14-cv-02057-K | Holmes et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5846 | 3:14-cv-02058-K | Evins v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5847 | 3:14-cv-02059-K | Cole et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5848 | 3:14-cv-02060-K | Grabowski et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5849 | 3:14-cv-02061-K | Fling v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5850 | 3:14-cv-02062-K | Weekly v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5851 | 3:14-cv-02066-K | Hooper et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5852 | 3:14-cv-02068-K | Ludwig v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5853 | 3:14-cv-02069-K | Carter et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5854 | 3:14-cv-02070-K | Nickles v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5855 | 3:14-cv-02071-K | Orton v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5856 | 3:14-cv-02079-K | Miller v. Depuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5857 | 3:14-cv-02084-K | Keith et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 5858 | 3:14-cv-02085-K | Leach v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 5859 | 3:14-cv-02086-K | Kostich v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 5860 | 3:14-cv-02087-K | McNally v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-03228 | 6/9/2014 |
| 5861 | 3:14-cv-02089-K | Michael J. Damianakes v. DePuy Orthopaedi | California Centra | 2:14-cv-03230 | 6/9/2014 |
| 5862 | 3:14-cv-02090-K | Randy W. Young et al v. DePuy Orthopaedics | California Centra | 2:14-cv-03371 | 6/9/2014 |
| 5863 | 3:14-cv-02093-K | Karen A Mendenhall-Gregory et al v. DePuy | California Centra | 2:14-cv-03378 | 6/9/2014 |
| 5864 | 3:14-cv-02094-K | William Gillespie v. DePuy Orthopaedics, Inc | California Centra | 2:14-cv-03452 | 6/9/2014 |
| 5865 | 3:14-cv-02095-K | Phyllis Darnell v. DePuy Orthopaedics, Inc. e | California Centra | 2:14-cv-03457 | 6/9/2014 |
| 5866 | 3:14-cv-02096-K | Kathleen Dailey v. DePuy Orthopaedics, Inc. | California Centra | 2:14-cv-03702 | 6/9/2014 |
| 5867 | 3:14-cv-02097-K | Tara Naramore v. DePuy Orthopaedics, Inc. | California Centra | 8:14-cv-00739 | 6/9/2014 |
| 5868 | 3:14-cv-02098-K | Pulcipher v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 5869 | 3:14-cv-02100-K | Thomas v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 5870 | 3:14-cv-02102-K | Blythe v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 5871 | 3:14-cv-02104-K | Thomson v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5872 | 3:14-cv-02106-K | Ibarra v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5873 | 3:14-cv-02107-K | Borjesson et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5874 | 3:14-cv-02111-K | Dunn et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5875 | 3:14-cv-02114-K | Gonzales v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5876 | 3:14-cv-02115-K | Harris v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5877 | 3:14-cv-02117-K | Irlbeck et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5878 | 3:14-cv-02119-K | McCarthy v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5879 | 3:14-cv-02123-K | Rea v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5880 | 3:14-cv-02125-K | Williams v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5881 | 3:14-cv-02126-K | Roberts et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5882 | 3:14-cv-02129-K | Strittmatter v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5883 | 3:14-cv-02130-K | Wagner v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 5884 | 3:14-cv-02137-K | Allen v. DePuy Inc et al | | | 6/10/2014 |
| 5885 | 3:14-cv-02145-K | Watson v. DePuy Orthopaedics Inc et al | | | 6/11/2014 |
| 5886 | 3:14-cv-02147-K | Skrip et al v. DePuy Orthopaedics Inc et al | | | 6/11/2014 |
| 5887 | 3:14-cv-02149-K | Perry v. DePuy Orthopaedics Inc et al | North Carolina M | 1:14-cv-00429 | 6/12/2014 |
| 5888 | 3:14-cv-02150-K | Baker v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 5889 | 3:14-cv-02151-K | Wojcik et al v. DePuy Orthopaedics Inc et al | Delaware | 1:14-cv-00609 | 6/12/2014 |
| 5890 | 3:14-cv-02153-K | Menges v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 5891 | 3:14-cv-02155-K | Sayre, Jr v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5892 | 3:14-cv-02157-K | Tackett v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 5893 | 3:14-cv-02160-K | Myers et al v. DePuy Orthopaedics, Inc. et al | Ohio Southern | 3:14-cv-00069 | 6/12/2014 |
| 5894 | 3:14-cv-02161-K | Bailey v. DePuy Orthopaedics, Inc. et al | New York Weste | 1:14-cv-00401 | 6/12/2014 |
| 5895 | 3:14-cv-02162-K | Victoria Mackenzie et al v. DePuy Orthopaec | California Centra | 2:14-cv-03808 | 6/12/2014 |
| 5896 | 3:14-cv-02163-K | Heikkila v. DePuy International Limited et al | | | 6/12/2014 |
| 5897 | 3:14-cv-02164-K | Johnson v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 5898 | 3:14-cv-02165-K | Doron v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 5899 | 3:14-cv-02168-K | Higgins v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 5900 | 3:14-cv-02174-K | Ballard v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-21075 | 6/13/2014 |
| 5901 | 3:14-cv-02175-K | Killian v. Johnson & Johnson Inc et al | Massachusetts | 1:14-cv-10794 | 6/13/2014 |
| 5902 | 3:14-cv-02176-K | Rodkey v. DePuy Inc et al | | | 6/13/2014 |
| 5903 | 3:14-cv-02177-K | Notigan v. DePuy Orthopaedics Inc et al | | | 6/13/2014 |
| 5904 | 3:14-cv-02179-K | Jacques v. DePuy Orthopaedics Inc et al | | | 6/13/2014 |
| 5905 | 3:14-cv-02185-K | Winkler et al v. DePuy Orthopaedics Inc et a | New York Weste | 6:14-cv-06293 | 6/13/2014 |
| 5906 | 3:14-cv-02193-K | Houp v. DePuy Orthopaedics Inc et al | | | 6/16/2014 |
| 5907 | 3:14-cv-02199-K | Taulane et al v. DePuy Orthopaedics Inc et al | | | 6/16/2014 |
| 5908 | 3:14-cv-02201-K | Barnhart v. DePuy Orthopaedics Inc et al | | | 6/16/2014 |
| 5909 | 3:14-cv-02208-K | Rohrbaugh v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 5910 | 3:14-cv-02211-K | Culton et al v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 5911 | 3:14-cv-02213-K | Miller v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 5912 | 3:14-cv-02214-K | Wahlberg v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 5913 | 3:14-cv-02216-K | McColley et al v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 5914 | 3:14-cv-02217-K | York v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 5915 | 3:14-cv-02222-K | Lemanski v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 5916 | 3:14-cv-02224-K | Horn v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 5917 | 3:14-cv-02226-K | Bowsher et al v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 5918 | 3:14-cv-02228-K | Pugh-Knowles v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 5919 | 3:14-cv-02231-K | Halstead v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 5920 | 3:14-cv-02232-K | Fogle v. Johnson & Johnson Services Inc et al | | | 6/18/2014 |
| 5921 | 3:14-cv-02234-K | Pisciotta et al v. DePuy Orthopaedics Inc et al | | | 6/19/2014 |
| 5922 | 3:14-cv-02235-K | Terry v. DePuy Orthopaedics Inc et al | | | 6/19/2014 |
| 5923 | 3:14-cv-02237-K | Iannaco et al v. DePuy Orthopaedics Inc et al | | | 6/19/2014 |
| 5924 | 3:14-cv-02243-K | Henderson et al v. DePuy Orthopaedics Inc et al | | | 6/19/2014 |
| 5925 | 3:14-cv-02245-K | Stanley et al v. DePuy Orthopaedics, Inc. et al | | | 6/19/2014 |
| 5926 | 3:14-cv-02248-K | Purcell v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5927 | 3:14-cv-02250-K | Arteaga v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5928 | 3:14-cv-02252-K | Bryer v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5929 | 3:14-cv-02257-K | Hower et al v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5930 | 3:14-cv-02259-K | Tilson v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5931 | 3:14-cv-02261-K | Vance v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5932 | 3:14-cv-02263-K | Phelan et al v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5933 | 3:14-cv-02265-K | Teamer v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 5934 | 3:14-cv-02267-K | Holmes v. DePuy Orthopaedics Inc et al | | | 6/23/2014 |
| 5935 | 3:14-cv-02268-K | Bollman v. DePuy Orthopaedics Inc et al | | | 6/23/2014 |
| 5936 | 3:14-cv-02277-K | Hart v. DePuy Orthopaedics Inc et al | | | 6/23/2014 |
| 5937 | 3:14-cv-02279-K | Bailey v. DePuy Orthopaedics Inc et al | | | 6/23/2014 |
| 5938 | 3:14-cv-02285-K | Wallace v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 5939 | 3:14-cv-02287-K | Harvey v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 5940 | 3:14-cv-02288-K | Kullinger v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 5941 | 3:14-cv-02289-K | Igoe et al v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 5942 | 3:14-cv-02290-K | Matakas et al v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 5943 | 3:14-cv-02297-K | Daniel v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 5944 | 3:14-cv-02303-K | DiCicco v. DePuy Orthopaedics Inc et al | | | 6/25/2014 |
| 5945 | 3:14-cv-02306-K | Adams v. DePuy Orthopaedics Inc et al | | | 6/25/2014 |
| 5946 | 3:14-cv-02312-K | Morris v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5947 | 3:14-cv-02314-K | Steele v. DePuy Orthopedics Inc et al. | | | 6/26/2014 |
| 5948 | 3:14-cv-02317-K | Mister v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5949 | 3:14-cv-02318-K | Nawab v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5950 | 3:14-cv-02319-K | Pollard v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5951 | 3:14-cv-02321-K | Perkins et al v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5952 | 3:14-cv-02323-K | Hamilton v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5953 | 3:14-cv-02324-K | Gates v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5954 | 3:14-cv-02325-K | Treib v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5955 | 3:14-cv-02326-K | Harris v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5956 | 3:14-cv-02327-K | Linder v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 5957 | 3:14-cv-02330-K | Beaton v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 5958 | 3:14-cv-02331-K | Farber v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 5959 | 3:14-cv-02333-K | Janes v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 5960 | 3:14-cv-02335-K | Riess v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 5961 | 3:14-cv-02336-K | Fleming v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 5962 | 3:14-cv-02348-K | Shea v. Depuy Orthopaedics Inc et al | | | 6/30/2014 |
| 5963 | 3:14-cv-02353-K | Blaydes v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 5964 | 3:14-cv-02354-K | Gustin v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 5965 | 3:14-cv-02355-K | Duscha v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 5966 | 3:14-cv-02356-K | Lane et al v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 5967 | 3:14-cv-02363-K | Parker v. DePuy Orthopaedics Inc et al | | | 7/1/2014 |
| 5968 | 3:14-cv-02379-K | Scholes v. DePuy Orthopaedics Inc et al | | | 7/1/2014 |
| 5969 | 3:14-cv-02383-K | Karwiel et al v. Depuy Orthopaedics Inc et al | Massachusetts | 4:14-cv-40076 | 7/2/2014 |
| 5970 | 3:14-cv-02387-K | Carter et al v. DePuy Orthopaedics Inc et al | | | 7/2/2014 |
| 5971 | 3:14-cv-02389-K | Gilbert et al v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-01192 | 7/2/2014 |
| 5972 | 3:14-cv-02393-K | Lovell v. DePuy Orthopaedics Inc et al | | | 7/2/2014 |
| 5973 | 3:14-cv-02395-K | Breen v. DePuy Orthopaedics Inc et al | | | 7/2/2014 |
| 5974 | 3:14-cv-02404-K | Johnson et al v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:14-cv-03261 | 7/3/2014 |
| 5975 | 3:14-cv-02405-K | Wiersma et al v. DePuy Orthopaedics Inc et al | | | 7/3/2014 |
| 5976 | 3:14-cv-02407-K | McCloy v. DePuy Orthopaedics Inc et al | | | 7/3/2014 |
| 5977 | 3:14-cv-02409-K | Durren v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:13-cv-01230 | 7/3/2014 |
| 5978 | 3:14-cv-02411-K | Stinson et al v. DePuy Orthopaedics Inc et al | | | 7/3/2014 |
| 5979 | 3:14-cv-02413-K | Seligman v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:13-cv-00845 | 7/3/2014 |
| 5980 | 3:14-cv-02414-K | Blocker et al v. DePuy Orthopaedics et al | | | 7/3/2014 |
| 5981 | 3:14-cv-02417-K | Woodham v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00344 | 7/3/2014 |
| 5982 | 3:14-cv-02419-K | Jordan v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00347 | 7/7/2014 |
| 5983 | 3:14-cv-02420-K | Buday v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:14-cv-03613 | 7/7/2014 |
| 5984 | 3:14-cv-02422-K | Souza v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5985 | 3:14-cv-02427-K | Logan v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5986 | 3:14-cv-02428-K | Jarrell v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5987 | 3:14-cv-02429-K | Lee v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5988 | 3:14-cv-02430-K | Hatcher v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5989 | 3:14-cv-02431-K | Dingle et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-03572 | 7/7/2014 |

| 5990 | 3:14-cv-02432-K | Casari et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-03571 | 7/7/2014 |
|------|-----------------|----------------------------------------------|------------|---------------|----------|
| 5991 | 3:14-cv-02433-K | Biondi et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-03402 | 7/7/2014 |
| 5992 | 3:14-cv-02434-K | Goss et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:14-cv-00435 | 7/7/2014 |
| 5993 | 3:14-cv-02435-K | Palinski v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5994 | 3:14-cv-02437-K | Shannon et al v. DePuy Products Inc et al | | | 7/7/2014 |
| 5995 | 3:14-cv-02438-K | Braswell v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5996 | 3:14-cv-02439-K | Carter v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 5997 | 3:14-cv-02440-K | Zorn et al v. Johnson & Johnson et al | Maryland | 1:14-cv-01921 | 7/8/2014 |
| 5998 | 3:14-cv-02441-K | Douglas v. DePuy Orthopaedics Inc et al | | | 7/8/2014 |
| 5999 | 3:14-cv-02449-K | Cornelius et al v. DePuy Orthopaedics Inc et | California Centra | 2:14-cv-03983 | 7/8/2014 |
| 6000 | 3:14-cv-02450-K | Okun v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-04431 | 7/8/2014 |
| 6001 | 3:14-cv-02451-K | Ryan et al v. DePuy Products Inc et al | | | 7/8/2014 |
| 6002 | 3:14-cv-02452-K | McLean v. DePuy Orthopaedics Inc et al | New York Weste | 6:14-cv-06311 | 7/8/2014 |
| 6003 | 3:14-cv-02453-K | Sroda et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:14-cv-00437 | 7/8/2014 |
| 6004 | 3:14-cv-02454-K | Meadows v. DePuy Orthopaedics Inc et al | | | 7/8/2014 |
| 6005 | 3:14-cv-02455-K | Baker v. DePuy Orthopaedics Inc et al | New York Weste | 1:14-cv-00472 | 7/8/2014 |
| 6006 | 3:14-cv-02456-K | Jaworowicz v. DePuy Orthopaedics Inc et al | New York Weste | 1:14-cv-00468 | 7/8/2014 |
| 6007 | 3:14-cv-02457-K | Mullins v. Depuy Orthopaedics Inc et al | | | 7/8/2014 |
| 6008 | 3:14-cv-02458-K | Hudi v. DePuy Orthopaedics Inc et al | | | 7/8/2014 |
| 6009 | 3:14-cv-02464-K | Brooks et al v. DePuy Orthopaedics Inc et al | | | 7/9/2014 |
| 6010 | 3:14-cv-02466-K | Kibler v. DePuy Orthopaedics Inc | | | 7/9/2014 |
| 6011 | 3:14-cv-02467-K | Rankin v. Johnson & Johnson Services Inc et al | | | 7/9/2014 |
| 6012 | 3:14-cv-02473-K | Stanley et al v. DePuy Orthopaedics Inc et al | | | 7/10/2014 |
| 6013 | 3:14-cv-02478-K | Maibauer v. Johnson & Johnson et al | | | 7/10/2014 |
| 6014 | 3:14-cv-02481-K | Penland et al v. DePuy Products Inc et al | | | 7/10/2014 |
| 6015 | 3:14-cv-02489-K | Spencer v. Johnson & Johnson Services Inc et al | | | 7/11/2014 |
| 6016 | 3:14-cv-02493-K | Davis et al v. DePuy Orthopaedics, Inc. et al | | | 7/11/2014 |
| 6017 | 3:14-cv-02496-K | Schaal v. DePuy Products Inc et al | | | 7/11/2014 |
| 6018 | 3:14-cv-02500-K | Mazonkey v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6019 | 3:14-cv-02502-K | Pebles et al v. Johnson & Johnson Services Inc et al | | | 7/14/2014 |
| 6020 | 3:14-cv-02504-K | Filipowich et al v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6021 | 3:14-cv-02505-K | Weicht v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6022 | 3:14-cv-02506-K | Taylor v. DePuy Orthopaedics Inc et al | New Hampshire | 1:14-cv-00240 | 7/14/2014 |
| 6023 | 3:14-cv-02509-K | Gross et al v. Johnson & Johnson Services Inc et al | | | 7/14/2014 |
| 6024 | 3:14-cv-02511-K | Farmer Nelson v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6025 | 3:14-cv-02512-K | Pacella v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6026 | 3:14-cv-02513-K | Paulston v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6027 | 3:14-cv-02514-K | Jefferson v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6028 | 3:14-cv-02515-K | Kuhns v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6029 | 3:14-cv-02518-K | Swedlund v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6030 | 3:14-cv-02519-K | Bonham v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 6031 | 3:14-cv-02524-K | Kelleher v. Johnson & Johnson Services Inc et al | | | 7/15/2014 |
| 6032 | 3:14-cv-02526-K | Scheck et al v. DePuy Orthopaedics Inc et al | Texas Southern | 4:14-cv-01674 | 7/15/2014 |
| 6033 | 3:14-cv-02528-K | Lonigro v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6034 | 3:14-cv-02529-K | McCabe v. Johnson & Johnson Services Inc et al | | | 7/15/2014 |
| 6035 | 3:14-cv-02530-K | Peterson v. Johnson & Johnson Services Inc et al | | | 7/15/2014 |
| 6036 | 3:14-cv-02531-K | Pinto v. Johnson & Johnson Services Inc et al | | | 7/15/2014 |
| 6037 | 3:14-cv-02532-K | Poloncsak v. Johnson & Johnson Services Inc et al | | | 7/15/2014 |
| 6038 | 3:14-cv-02533-K | Reiter v. DOES 1-10, inclusive et al | | | 7/15/2014 |

| 6039 | 3:14-cv-02535-K | Bauer v. Johnson & Johnson Services Inc et al | | | 7/15/2014 |
|------|-----------------|-----------------------------------------------|--|--|-----------|
| 6040 | 3:14-cv-02536-K | Paradowski v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6041 | 3:14-cv-02537-K | Hottinger v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6042 | 3:14-cv-02538-K | Farner v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6043 | 3:14-cv-02540-K | Byrd v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6044 | 3:14-cv-02541-K | Bickham et al v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6045 | 3:14-cv-02542-K | Bray et al v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6046 | 3:14-cv-02543-K | Myers v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6047 | 3:14-cv-02544-K | Baker v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6048 | 3:14-cv-02545-K | Ahrens v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6049 | 3:14-cv-02546-K | Bucher v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6050 | 3:14-cv-02547-K | Chester v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6051 | 3:14-cv-02548-K | Degelmann v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6052 | 3:14-cv-02549-K | Evans v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6053 | 3:14-cv-02550-K | Kappelmann v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6054 | 3:14-cv-02551-K | Ledoux v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 6055 | 3:14-cv-02553-K | Pharr v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6056 | 3:14-cv-02555-K | Pray v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6057 | 3:14-cv-02556-K | Samion v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6058 | 3:14-cv-02557-K | Thornton v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6059 | 3:14-cv-02559-K | Branch et al v. Depuy Orthopaedics Inc et al | Arkansas Wester | 2:14-cv-02145 | 7/16/2014 |
| 6060 | 3:14-cv-02560-K | Cunningham v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6061 | 3:14-cv-02562-K | Freifeld et al v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6062 | 3:14-cv-02563-K | Werhnyak et al v. DePuy Orthopaedics, Inc. et al | | | 7/16/2014 |
| 6063 | 3:14-cv-02564-K | Twyman v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6064 | 3:14-cv-02565-K | Fischler v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-02482 | 7/16/2014 |
| 6065 | 3:14-cv-02566-K | Frankowski v. DePuy Orthopaedics, Inc. et al | California Northe | 3:14-cv-02865 | 7/16/2014 |
| 6066 | 3:14-cv-02568-K | Benkert v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 6067 | 3:14-cv-02569-K | Blood v. DePuy Orthopaedics Inc et al | California Northe | 3:14-cv-02867 | 7/16/2014 |
| 6068 | 3:14-cv-02570-K | Beck v. DePuy Orthopaedics Inc et al | California Northe | 3:14-cv-02862 | 7/16/2014 |
| 6069 | 3:14-cv-02576-K | Provost v. Depuy Orthopaedics Inc et al | Connecticut | 3:14-cv-00393 | 7/17/2014 |
| 6070 | 3:14-cv-02577-K | Stough et al v. Depuy Orthopaedics Inc | Louisiana Wester | 5:14-cv-01800 | 7/17/2014 |
| 6071 | 3:14-cv-02579-K | Hall et al v. DePuy Orthopaedics Inc et al | Louisiana Easter | 2:14-cv-01488 | 7/17/2014 |
| 6072 | 3:14-cv-02585-K | Jackson et al v. DePuy Orthopaedics Inc et al | | | 7/17/2014 |
| 6073 | 3:14-cv-02586-K | Seznick et al v. DePuy Orthopaedics Inc et al | Washington Wes | 2:14-cv-00922 | 7/17/2014 |
| 6074 | 3:14-cv-02587-K | Pawlak v. DePuy Orthopaedics Inc et al | New York Weste | 1:14-cv-00516 | 7/17/2014 |
| 6075 | 3:14-cv-02591-K | Voiers v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 6076 | 3:14-cv-02600-K | McCall v. DePuy International Limited et al | | | 7/18/2014 |
| 6077 | 3:14-cv-02603-K | King et al v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 6078 | 3:14-cv-02604-K | Fehrman v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 6079 | 3:14-cv-02608-K | Rizo v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 6080 | 3:14-cv-02610-K | Ross v. DePuy Orthopaedics Inc et al | | | 7/21/2014 |
| 6081 | 3:14-cv-02620-K | Tessmer v. DePuy Orthopaedics Inc et al | | | 7/21/2014 |
| 6082 | 3:14-cv-02621-K | Glover v. DePuy Orthopaedics Inc et al | | | 7/21/2014 |
| 6083 | 3:14-cv-02624-K | Flores v. DePuy Orthopaedics Inc et al | | | 7/21/2014 |
| 6084 | 3:14-cv-02626-K | De Carlo et al v. DePuy Orthopaedics Inc et a | California Centra | 2:14-cv-04788 | 7/21/2014 |
| 6085 | 3:14-cv-02627-K | Baker v. DePuy Orthopaedics Inc | | | 7/21/2014 |
| 6086 | 3:14-cv-02633-K | Krug v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
| 6087 | 3:14-cv-02640-K | Boulay et al v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |

| 6088 | 3:14-cv-02642-K | Deutsch v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
|---|---|---|---|---|---|
| 6089 | 3:14-cv-02643-K | Koenig v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
| 6090 | 3:14-cv-02644-K | Cantwell v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
| 6091 | 3:14-cv-02657-K | Carpenter v. DePuy Orthopaedics Inc et al | | | 7/23/2014 |
| 6092 | 3:14-cv-02658-K | Norris et al v. DePuy Orthopaedics Inc et al | New York Weste | 6:14-cv-06359 | 7/23/2014 |
| 6093 | 3:14-cv-02661-K | Hall v. DePuy Products Inc et al | | | 7/23/2014 |
| 6094 | 3:14-cv-02662-K | Black et al v. DePuy Products Inc et al | | | 7/23/2014 |
| 6095 | 3:14-cv-02663-K | Rudin v. DePuy Orthopaedics Inc et al | | | 7/24/2014 |
| 6096 | 3:14-cv-02670-K | Mendez et al v. DePuy Products Inc et al | | | 7/24/2014 |
| 6097 | 3:14-cv-02672-K | Deslauriers v. DePuy Orthopaedics Inc et al | | | 7/24/2014 |
| 6098 | 3:14-cv-02675-K | Harris v. DePuy Orthopaedics Inc et al | | | 7/25/2014 |
| 6099 | 3:14-cv-02676-K | Peters v. DePuy Orthopaedics Inc et al | | | 7/25/2014 |
| 6100 | 3:14-cv-02685-K | Lee v. DePuy Orthopaedics Inc et al | | | 7/25/2014 |
| 6101 | 3:14-cv-02690-K | Dargevics v. DePuy Orthopaedics Inc et al | | | 7/28/2014 |
| 6102 | 3:14-cv-02691-K | Dowd et al v. Johnson & Johnson Services Inc et al | | | 7/28/2014 |
| 6103 | 3:14-cv-02692-K | Boyd v. DePuy Orthopaedics Inc et al | | | 7/28/2014 |
| 6104 | 3:14-cv-02697-K | O'Ferrell et al v. DePuy Orthopaedics Inc et al | | | 7/28/2014 |
| 6105 | 3:14-cv-02700-K | Tackett et al v. DePuy Orthopaedics Inc et al | | | 7/28/2014 |
| 6106 | 3:14-cv-02703-K | Bohen v. DePuy Orthopaedics Inc et al | | | 7/29/2014 |
| 6107 | 3:14-cv-02714-K | Reismiller v. DePuy Orthopaedics Inc et al | | | 7/29/2014 |
| 6108 | 3:14-cv-02716-K | Rudy et al v. DePuy Products Inc et al | | | 7/29/2014 |
| 6109 | 3:14-cv-02719-K | Cooke et al v. DePuy Orthopaedics Inc et al | | | 7/29/2014 |
| 6110 | 3:14-cv-02722-K | Gilbert v. DePuy Orthopaedics Inc et al | | | 7/29/2014 |
| 6111 | 3:14-cv-02726-K | Trammel et al v. DePuy Orthopaedics Inc et al | | | 7/29/2014 |
| 6112 | 3:14-cv-02728-K | Metzger et al v. DePuy Orthopaedics Inc et al | | | 7/30/2014 |
| 6113 | 3:14-cv-02737-K | Barbee v. DePuy Orthopaedics Inc et al | | | 7/30/2014 |
| 6114 | 3:14-cv-02739-K | Bosch et al v. DePuy Orthopaedics Inc et al | | | 7/31/2014 |
| 6115 | 3:14-cv-02745-K | Chadwick v. Depuy Orthopaedics Inc et al | West Virginia Sou | 3:14-cv-13171 | 7/31/2014 |
| 6116 | 3:14-cv-02750-K | Buonaiuto v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6117 | 3:14-cv-02751-K | Whitenton v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6118 | 3:14-cv-02752-K | Hannah et al v. Johnson & Johnson Inc et al | | | 8/1/2014 |
| 6119 | 3:14-cv-02753-K | Pettiford et al v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6120 | 3:14-cv-02754-K | Steele v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6121 | 3:14-cv-02755-K | Bryant et al v. Johnson & Johnson et al | Maryland | 1:14-cv-02175 | 8/1/2014 |
| 6122 | 3:14-cv-02756-K | Burdett et al v. Johnson & Johnson Inc et al | | | 8/1/2014 |
| 6123 | 3:14-cv-02757-K | Croswell v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6124 | 3:14-cv-02759-K | White v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6125 | 3:14-cv-02763-K | Justus et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:14-cv-00518 | 8/1/2014 |
| 6126 | 3:14-cv-02764-K | McMillen v. DePuy Orthopaedics Inc et al | Ohio Southern | 1:14-cv-00533 | 8/1/2014 |
| 6127 | 3:14-cv-02765-K | Sanders et al v. Johnson & Johnson Inc et al | | | 8/1/2014 |
| 6128 | 3:14-cv-02767-K | King v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 6129 | 3:14-cv-02769-K | Bowman v. Johnson & Johnson Services Inc et al | | | 8/1/2014 |
| 6130 | 3:14-cv-02773-K | Stevens v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-04266 | 8/1/2014 |
| 6131 | 3:14-cv-02774-K | Wahtola v. DePuy Orthopaedics Inc | Illinois Northern | 1:14-cv-05027 | 8/1/2014 |
| 6132 | 3:14-cv-02778-K | Fields v. Depuy Orthopaedics Inc et al | | | 8/4/2014 |
| 6133 | 3:14-cv-02779-K | Harris v. Depuy Orthopaedics Inc et al | | | 8/4/2014 |
| 6134 | 3:14-cv-02782-K | Tibbetts v. DePuy Orthopaedics Inc et al | | | 8/4/2014 |
| 6135 | 3:14-cv-02797-K | Cantrell v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 6136 | 3:14-cv-02801-K | Parrish et al v. Johnson & Johnson Services Inc et al | | | 8/5/2014 |

| 6137 | 3:14-cv-02802-K | Gedziun et al v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
|---|---|---|---|---|---|
| 6138 | 3:14-cv-02810-K | Dixon v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 6139 | 3:14-cv-02812-K | Rupp v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 6140 | 3:14-cv-02813-K | Westervelt v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 6141 | 3:14-cv-02819-K | John P. McCormick v. Depuy Orthopaedics In | California Centra | 2:14-cv-05060 | 8/6/2014 |
| 6142 | 3:14-cv-02821-K | Modeste et al v. DePuy Products Inc et al | | | 8/6/2014 |
| 6143 | 3:14-cv-02822-K | Pommerich et al v. Depuy Orthopaedics Inc | California Centra | 2:14-cv-05066 | 8/6/2014 |
| 6144 | 3:14-cv-02825-K | Lavy et al v. DePuy Inc et al | | | 8/7/2014 |
| 6145 | 3:14-cv-02827-K | Warner v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6146 | 3:14-cv-02830-K | Delgado v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6147 | 3:14-cv-02832-K | Flood et al v. DePuy International Limited et al | | | 8/7/2014 |
| 6148 | 3:14-cv-02833-K | Hill v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6149 | 3:14-cv-02834-K | Carter v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6150 | 3:14-cv-02835-K | Hogan v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-05234 | 8/7/2014 |
| 6151 | 3:14-cv-02837-K | Moss et al v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6152 | 3:14-cv-02841-K | Dargan v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6153 | 3:14-cv-02842-K | McFarland et al v. DePuy Products Inc et al | | | 8/7/2014 |
| 6154 | 3:14-cv-02843-K | Himber et al v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6155 | 3:14-cv-02845-K | Patterson et al v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 6156 | 3:14-cv-02846-K | Gregory v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6157 | 3:14-cv-02847-K | Pyle v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6158 | 3:14-cv-02848-K | Moomey v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6159 | 3:14-cv-02849-K | Williams et al v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6160 | 3:14-cv-02850-K | Skogsbergh v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6161 | 3:14-cv-02854-K | Perry v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6162 | 3:14-cv-02855-K | Rice v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6163 | 3:14-cv-02856-K | Walther et al v. Johnson & Johnson Services Inc et al | | | 8/8/2014 |
| 6164 | 3:14-cv-02865-K | Davis v. DePuy Orthopaedics Inc et al | | | 8/8/2014 |
| 6165 | 3:14-cv-02866-K | Daniel v. DePuy Orthopaedics Inc et al | | | 8/9/2014 |
| 6166 | 3:14-cv-02868-K | Bryant v. DePuy Orthopaedics Inc et al | | | 8/11/2014 |
| 6167 | 3:14-cv-02869-K | Murphy et al v. DePuy Orthopaedics Inc et al | | | 8/11/2014 |
| 6168 | 3:14-cv-02870-K | Briggs v. DePuy Orthopaedics Inc et al | | | 8/11/2014 |
| 6169 | 3:14-cv-02871-K | Cassity v. DePuy Orthopaedics Inc et al | | | 8/11/2014 |
| 6170 | 3:14-cv-02875-K | Blackmon v. DePuy Orthopaedics Inc et al | | | 8/11/2014 |
| 6171 | 3:14-cv-02879-K | De Palma v. Johnson & Johnson Services Inc et al | | | 8/12/2014 |
| 6172 | 3:14-cv-02880-K | Porter v. DePuy Orthopaedics Inc et al | | | 8/12/2014 |
| 6173 | 3:14-cv-02884-K | Schmid v. DePuy Orthopaedics Inc et al | | | 8/12/2014 |
| 6174 | 3:14-cv-02890-K | Scott v. DePuy Orthopaedics Inc et al | | | 8/12/2014 |
| 6175 | 3:14-cv-02891-K | Fenley v. DePuy Orthopaedics Inc et al | | | 8/12/2014 |
| 6176 | 3:14-cv-02895-K | Landreth et al v. DePuy Orthopaedics Inc et al | | | 8/13/2014 |
| 6177 | 3:14-cv-02901-K | Meader v. DePuy Orthopaedics Inc et al | | | 8/13/2014 |
| 6178 | 3:14-cv-02904-K | Mondello v. DePuy Orthopaedics Inc et al | California Northe | 3:14-cv-02086 | 8/13/2014 |
| 6179 | 3:14-cv-02909-K | McKissick v. DePuy Orthopaedics Inc et al | | | 8/13/2014 |
| 6180 | 3:14-cv-02912-K | Holmes et al v. DePuy International Limited et al | | | 8/14/2014 |
| 6181 | 3:14-cv-02918-K | Fickey v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 6182 | 3:14-cv-02919-K | Trisler v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 6183 | 3:14-cv-02923-K | Knellinger v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 6184 | 3:14-cv-02924-K | Kincaid v. Johnson & Johnson Services Inc et al | | | 8/14/2014 |
| 6185 | 3:14-cv-02925-K | Merchant v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |

| 6186 | 3:14-cv-02926-K | Goacher v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
|------|-----------------|------------------------------------------|--|--|-----------|
| 6187 | 3:14-cv-02927-K | Engen v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 6188 | 3:14-cv-02928-K | Jackson et al v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 6189 | 3:14-cv-02937-K | Rhome et al v. Johnson & Johnson et al | | | 8/15/2014 |
| 6190 | 3:14-cv-02939-K | Black et al v. DePuy Products Inc et al | | | 8/15/2014 |
| 6191 | 3:14-cv-02941-K | Allen et al v. DePuy Orthopaedics Inc et al | | | 8/15/2014 |
| 6192 | 3:14-cv-02949-K | Tatham v. DePuy Orthopaedics Inc et al | | | 8/17/2014 |
| 6193 | 3:14-cv-02950-K | Landry v. DePuy Orthopaedics Inc et al | | | 8/17/2014 |
| 6194 | 3:14-cv-02951-K | Grater v. DePuy Orthopaedics Inc et al | | | 8/17/2014 |
| 6195 | 3:14-cv-02952-K | Moody v. DePuy Orthopaedics Inc et al | | | 8/17/2014 |
| 6196 | 3:14-cv-02953-K | Bailey v. DePuy Orthopaedics Inc et al | | | 8/18/2014 |
| 6197 | 3:14-cv-02954-K | Jackson v. DePuy Orthopaedics Inc et al | | | 8/18/2014 |
| 6198 | 3:14-cv-02963-K | Moore v. DePuy Orthopaedics Inc et al | | | 8/18/2014 |
| 6199 | 3:14-cv-02967-K | Samm v. DePuy Products Inc et al | | | 8/18/2014 |
| 6200 | 3:14-cv-02968-K | Montgomery v. DePuy Orthopaedics Inc et al | | | 8/18/2014 |
| 6201 | 3:14-cv-02972-K | Pogue v. DePuy Orthopaedics Inc et al | | | 8/18/2014 |
| 6202 | 3:14-cv-02977-K | Roades et al v. DePuy Products Inc et al | | | 8/19/2014 |
| 6203 | 3:14-cv-02978-K | McNevin et al v. DePuy Orthopaedics Inc et al | | | 8/19/2014 |
| 6204 | 3:14-cv-02979-K | Stone v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6205 | 3:14-cv-02980-K | Somers v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6206 | 3:14-cv-02981-K | Maher v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6207 | 3:14-cv-02982-K | Johnson v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6208 | 3:14-cv-02983-K | Dill v. DePuy Orthopaedics et al | | | 8/20/2014 |
| 6209 | 3:14-cv-02985-K | Bolton v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6210 | 3:14-cv-02987-K | Timber v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6211 | 3:14-cv-02989-K | Lord et al v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6212 | 3:14-cv-02991-K | Denniston v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6213 | 3:14-cv-02992-K | Maher et al v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6214 | 3:14-cv-02996-K | Moore v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6215 | 3:14-cv-02997-K | Bennett v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 6216 | 3:14-cv-03002-K | Brunell et al v. DePuy Products Inc et al | | | 8/21/2014 |
| 6217 | 3:14-cv-03004-K | Glosson et al v. Johnson & Johnson Inc et al | Illinois Northern | 1:14-cv-02677 | 8/21/2014 |
| 6218 | 3:14-cv-03005-K | Herrmann v. DePuy Orthopaedics Inc et al | | | 8/21/2014 |
| 6219 | 3:14-cv-03010-K | Vann v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6220 | 3:14-cv-03014-K | DuPage v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6221 | 3:14-cv-03016-K | Weinstein et al v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6222 | 3:14-cv-03017-K | Honeycutt v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6223 | 3:14-cv-03021-K | McCleary et al v. DePuy Products Inc et al | | | 8/22/2014 |
| 6224 | 3:14-cv-03022-K | Ko v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6225 | 3:14-cv-03023-K | Stephenson v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6226 | 3:14-cv-03024-K | Ramey v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6227 | 3:14-cv-03026-K | Easton v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6228 | 3:14-cv-03027-K | McMillan v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 6229 | 3:14-cv-03029-K | Eckholm v. DePuy Orthopaedics Inc et al | | | 8/24/2014 |
| 6230 | 3:14-cv-03030-K | Philemon v. DePuy Orthopaedics Inc et al | | | 8/24/2014 |
| 6231 | 3:14-cv-03035-K | Blankenship v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |
| 6232 | 3:14-cv-03037-K | Sokolowski v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |
| 6233 | 3:14-cv-03041-K | Hernandez v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |
| 6234 | 3:14-cv-03043-K | Morgan v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |

| 6235 | 3:14-cv-03044-K | Blanchard v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |
|------|-----------------|-------------------------------------------|---|---|-----------|
| 6236 | 3:14-cv-03045-K | Meadows v. DePuy Orthopaedics, Inc. et al | | | 8/25/2014 |
| 6237 | 3:14-cv-03046-K | Johnson v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |
| 6238 | 3:14-cv-03047-K | Conway v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6239 | 3:14-cv-03048-K | Williams v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6240 | 3:14-cv-03049-K | Mathewson v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6241 | 3:14-cv-03050-K | Bell et al v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6242 | 3:14-cv-03051-K | Calderon v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6243 | 3:14-cv-03052-K | Eckert v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6244 | 3:14-cv-03054-K | Guthrie v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6245 | 3:14-cv-03056-K | Pond v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6246 | 3:14-cv-03057-K | Smith v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6247 | 3:14-cv-03058-K | Rossmeier v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6248 | 3:14-cv-03059-K | Williams v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6249 | 3:14-cv-03061-K | Dancer v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6250 | 3:14-cv-03063-K | Lacey v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6251 | 3:14-cv-03066-K | Albertson et al v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6252 | 3:14-cv-03067-K | Sullivan v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 6253 | 3:14-cv-03068-K | Childers v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6254 | 3:14-cv-03069-K | Lupoli v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6255 | 3:14-cv-03071-K | Bogue v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6256 | 3:14-cv-03074-K | Alarid v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6257 | 3:14-cv-03076-K | Alfieri v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6258 | 3:14-cv-03078-K | Wheeler et al v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6259 | 3:14-cv-03079-K | Paity v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6260 | 3:14-cv-03080-K | Fett v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 6261 | 3:14-cv-03082-K | Mannion v. Depuy Orthopaedics Inc | California Eastern | 2:14-cv-01673 | 8/27/2014 |
| 6262 | 3:14-cv-03091-K | Lee v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6263 | 3:14-cv-03092-K | Pacheco v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6264 | 3:14-cv-03093-K | Laughlin v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6265 | 3:14-cv-03094-K | Partridge v. DePuy Orthopaedics Inc et al | California Northe | 3:14-cv-03625 | 8/28/2014 |
| 6266 | 3:14-cv-03095-K | Urdiales v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6267 | 3:14-cv-03097-K | Larm v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6268 | 3:14-cv-03098-K | Luckey v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6269 | 3:14-cv-03099-K | Thoma v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6270 | 3:14-cv-03100-K | Ryan v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6271 | 3:14-cv-03101-K | Janes v. DePuy Inc et al | | | 8/28/2014 |
| 6272 | 3:14-cv-03102-K | Simson v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6273 | 3:14-cv-03103-K | O'Brien v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 6274 | 3:14-cv-03105-K | Bowles v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6275 | 3:14-cv-03106-K | Stanley v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6276 | 3:14-cv-03108-K | Hansen v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6277 | 3:14-cv-03109-K | Schroeder v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6278 | 3:14-cv-03110-K | Ruedy v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6279 | 3:14-cv-03113-K | Gilkeson et al v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6280 | 3:14-cv-03114-K | Norman v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6281 | 3:14-cv-03116-K | Williamson v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 6282 | 3:14-cv-03130-K | Kilham v. DePuy Orthopaedics Inc et al | | | 9/2/2014 |
| 6283 | 3:14-cv-03132-K | Grant et al v. DePuy Orthopaedics Inc et al | | | 9/2/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 6284 | 3:14-cv-03137-K | Sandra Kielsmeier v. DePuy Orthopaedics In | California Centra | 2:14-cv-06103 | 9/2/2014 |
| 6285 | 3:14-cv-03141-K | Lucero v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6286 | 3:14-cv-03143-K | Rivera v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6287 | 3:14-cv-03144-K | Reeves v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6288 | 3:14-cv-03145-K | Walker v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6289 | 3:14-cv-03148-K | Puckett v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-06096 | 9/3/2014 |
| 6290 | 3:14-cv-03152-K | Nordin v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6291 | 3:14-cv-03155-K | Garcia v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-06093 | 9/3/2014 |
| 6292 | 3:14-cv-03156-K | Elizabeth St. John Ramirez v. DePuy Orthopa | California Centra | 2:14-cv-05999 | 9/3/2014 |
| 6293 | 3:14-cv-03158-K | Wright et al v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6294 | 3:14-cv-03164-K | Ames v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6295 | 3:14-cv-03165-K | Roberts et al v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 6296 | 3:14-cv-03166-K | Santee v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6297 | 3:14-cv-03167-K | Meehleis v. Johnson & Johnson Inc et al | | | 9/4/2014 |
| 6298 | 3:14-cv-03168-K | Hastings v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6299 | 3:14-cv-03170-K | Svoboda v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6300 | 3:14-cv-03173-K | Lamb v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-05856 | 9/4/2014 |
| 6301 | 3:14-cv-03176-K | Casagrande v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-04675 | 9/4/2014 |
| 6302 | 3:14-cv-03177-K | Hanley v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6303 | 3:14-cv-03178-K | Rhinevault et al v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6304 | 3:14-cv-03179-K | Gonzalez v. Depuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6305 | 3:14-cv-03181-K | Gibson et al v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6306 | 3:14-cv-03182-K | Harper et al v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 6307 | 3:14-cv-03184-K | Mosley-Rivers v. DePuy Orthopaedics Inc et al | | | 9/5/2014 |
| 6308 | 3:14-cv-03189-K | Flores v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 6309 | 3:14-cv-03190-K | Magby v. DePuy Orthopaedics Inc et al | | | 9/5/2014 |
| 6310 | 3:14-cv-03197-K | Howell v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 6311 | 3:14-cv-03199-K | Neumann v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 6312 | 3:14-cv-03200-K | Gates v. Johnson & Johnson Inc et al | | | 9/5/2014 |
| 6313 | 3:14-cv-03201-K | Modisett v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 6314 | 3:14-cv-03202-K | Hammer v. DePuy Orthopaedics Inc et al | | | 9/5/2014 |
| 6315 | 3:14-cv-03204-K | Drake v. DePuy Orthopaedics Inc et al | | | 9/5/2014 |
| 6316 | 3:14-cv-03205-K | Cannon v. Depuy Orthopaedics Inc et al | North Carolina M | 1:14-cv-00314 | 9/5/2014 |
| 6317 | 3:14-cv-03206-K | Earle v. Johnson & Johnson et al | Maryland | 1:14-cv-02613 | 9/5/2014 |
| 6318 | 3:14-cv-03207-K | Doggett v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 6319 | 3:14-cv-03208-K | McGee et al v. DePuy Orthopaedics Inc | | | 9/5/2014 |
| 6320 | 3:14-cv-03209-K | Deckner v. DePuy Orthopaedics Inc et al | | | 9/5/2014 |
| 6321 | 3:14-cv-03221-K | McInerney v. DePuy Orthopaedics Inc et al | | | 9/8/2014 |
| 6322 | 3:14-cv-03236-K | Rafferty v. DePuy Products Inc et al | | | 9/9/2014 |
| 6323 | 3:14-cv-03240-K | Fletcher v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6324 | 3:14-cv-03243-K | Poindexter et al v. DePuy Products Inc et al | | | 9/9/2014 |
| 6325 | 3:14-cv-03245-K | Mooney v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6326 | 3:14-cv-03248-K | Jastrow et al v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-06358 | 9/9/2014 |
| 6327 | 3:14-cv-03250-K | Robinson v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6328 | 3:14-cv-03251-K | Magargal et al v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6329 | 3:14-cv-03253-K | Ramey et al v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6330 | 3:14-cv-03254-K | Locus et al v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6331 | 3:14-cv-03256-K | Woods v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 6332 | 3:14-cv-03258-K | Johnson v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |

| 6333 | 3:14-cv-03261-K | Tyler-Kowalski et al v. Johnson & Johnson Inc et al | | | 9/10/2014 |
|------|-----------------|---------------------------------------------------|---|---|-----------|
| 6334 | 3:14-cv-03263-K | Hoaglin et al v. Johnson & Johnson Inc et al | | | 9/10/2014 |
| 6335 | 3:14-cv-03267-K | Deeds v. Johnson & Johnson Services Inc et al | | | 9/10/2014 |
| 6336 | 3:14-cv-03269-K | Reed v. DePuy Orthopaedics Inc et al | | | 9/10/2014 |
| 6337 | 3:14-cv-03276-K | Flury v. DePuy Orthopaedics Inc et al | | | 9/11/2014 |
| 6338 | 3:14-cv-03278-K | Russell et al v. DePuy Orthopaedics Inc et al | | | 9/11/2014 |
| 6339 | 3:14-cv-03279-K | Atchison et al v. DePuy Orthopedics Inc et al | | | 9/11/2014 |
| 6340 | 3:14-cv-03280-K | Ramey v. Johnson & Johnson Services Inc et al | | | 9/11/2014 |
| 6341 | 3:14-cv-03284-K | Brooder v. DePuy Orthopaedics Inc et al | | | 9/11/2014 |
| 6342 | 3:14-cv-03288-K | Piggee v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6343 | 3:14-cv-03290-K | Suter v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6344 | 3:14-cv-03291-K | Lonnie Stone et al v. DePuy Orthopaedics In | California Centra | 2:14-cv-06620 | 9/12/2014 |
| 6345 | 3:14-cv-03292-K | Jack Bolender et al v. DePuy Orthopaedics Ir | California Centra | 2:14-cv-06628 | 9/12/2014 |
| 6346 | 3:14-cv-03293-K | Vogt v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6347 | 3:14-cv-03294-K | Willis et al v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-06633 | 9/12/2014 |
| 6348 | 3:14-cv-03295-K | Gerard E Muller v. DePuy Orthopaedics Inc e | California Centra | 2:14-cv-06660 | 9/12/2014 |
| 6349 | 3:14-cv-03296-K | Kowall et al v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-06665 | 9/12/2014 |
| 6350 | 3:14-cv-03297-K | Hopkins v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6351 | 3:14-cv-03299-K | Smith v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6352 | 3:14-cv-03302-K | Phillips v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6353 | 3:14-cv-03306-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 6354 | 3:14-cv-03321-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 6355 | 3:14-cv-03323-K | Heitman v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 6356 | 3:14-cv-03324-K | Hager v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 6357 | 3:14-cv-03327-K | Rowe v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 6358 | 3:14-cv-03332-K | Washington v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 6359 | 3:14-cv-03338-K | Vitale v. DePuy Products Inc et al | | | 9/15/2014 |
| 6360 | 3:14-cv-03339-K | Brooks v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 6361 | 3:14-cv-03343-K | Medina v. DePuy Orthopaedics Inc et al | | | 9/16/2014 |
| 6362 | 3:14-cv-03345-K | Baird v. DePuy Orthopaedics Inc et al | | | 9/16/2014 |
| 6363 | 3:14-cv-03350-K | Lomas v. DePuy Orthopaedics Inc et al | | | 9/16/2014 |
| 6364 | 3:14-cv-03352-K | White v. DePuy Orthopaedics Inc et al | | | 9/16/2014 |
| 6365 | 3:14-cv-03365-K | Schmaus v. DePuy Orthopaedics Inc et al | | | 9/17/2014 |
| 6366 | 3:14-cv-03370-K | Chavez v. DePuy Orthopaedics Inc et al | | | 9/17/2014 |
| 6367 | 3:14-cv-03371-K | Jones v. DePuy Orthopaedics Inc et al | | | 9/17/2014 |
| 6368 | 3:14-cv-03373-K | Oberle v. DePuy Orthopaedics Inc et al | | | 9/17/2014 |
| 6369 | 3:14-cv-03376-K | Salonga v. DePuy Orthopaedics Inc et al | | | 9/17/2014 |
| 6370 | 3:14-cv-03380-K | Cole v. DePuy Products Inc et al | | | 9/18/2014 |
| 6371 | 3:14-cv-03384-K | Gertge v. DePuy Orthopaedics Inc et al | | | 9/18/2014 |
| 6372 | 3:14-cv-03385-K | Mercado v. DePuy Orthopaedics Inc et al | | | 9/18/2014 |
| 6373 | 3:14-cv-03387-K | Miranda v. DePuy Orthopaedics Inc et al | | | 9/19/2014 |
| 6374 | 3:14-cv-03390-K | Guy v. DePuy Orthopaedics Inc et al | | | 9/19/2014 |
| 6375 | 3:14-cv-03392-K | LeComte v. DePuy Orthopaedics Inc et al | | | 9/19/2014 |
| 6376 | 3:14-cv-03395-K | Jensen v. DePuy Orthopaedics Inc et al | | | 9/19/2014 |
| 6377 | 3:14-cv-03400-K | Washburn v. DePuy Orthopaedics Inc et al | | | 9/19/2014 |
| 6378 | 3:14-cv-03401-K | Smallwood et al v. DePuy Orthopaedics Inc et al | | | 9/20/2014 |
| 6379 | 3:14-cv-03407-K | Belton v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |
| 6380 | 3:14-cv-03408-K | McNicol et al v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |
| 6381 | 3:14-cv-03409-K | Crump v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |

| 6382 | 3:14-cv-03410-K | Winans v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |
|---|---|---|---|---|---|
| 6383 | 3:14-cv-03412-K | Carter v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |
| 6384 | 3:14-cv-03422-K | Trudo v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 6385 | 3:14-cv-03430-K | Adams et al v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 6386 | 3:14-cv-03431-K | Webb et al v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 6387 | 3:14-cv-03433-K | Scruggs v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 6388 | 3:14-cv-03434-K | Gillispie et al v. Johnson & Johnson Services Inc et al | | | 9/23/2014 |
| 6389 | 3:14-cv-03435-K | Wood v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6390 | 3:14-cv-03436-K | Mixon v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6391 | 3:14-cv-03437-K | White v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6392 | 3:14-cv-03440-K | Sheridan v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 6393 | 3:14-cv-03441-K | Miller et al v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6394 | 3:14-cv-03442-K | Thomas v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6395 | 3:14-cv-03443-K | Harrell v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6396 | 3:14-cv-03444-K | Jackson et al v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 6397 | 3:14-cv-03453-K | Watts v. DePuy Orthopaedics Inc et al | | | 9/24/2014 |
| 6398 | 3:14-cv-03454-K | Silva v. DePuy Orthopaedics Inc et al | | | 9/24/2014 |
| 6399 | 3:14-cv-03456-K | Blake v. DePuy Orthopaedics Inc et al | | | 9/24/2014 |
| 6400 | 3:14-cv-03457-K | Norton et al v. Johnson & Johnson Inc et al | Florida Middle | 8:14-cv-02191 | 9/24/2014 |
| 6401 | 3:14-cv-03458-K | Vincent v. DePuy Orthopaedics Inc et al | | | 9/24/2014 |
| 6402 | 3:14-cv-03460-K | Patronas v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-03336 | 9/24/2014 |
| 6403 | 3:14-cv-03463-K | Vaughn et al v. DePuy Orthopaedics Inc et al | | | 9/25/2014 |
| 6404 | 3:14-cv-03470-K | Willis v. DePuy Orthopaedics Inc et al | | | 9/25/2014 |
| 6405 | 3:14-cv-03473-K | Homeburg v. DePuy Orthopaedics Inc et al | | | 9/25/2014 |
| 6406 | 3:14-cv-03478-K | Compasso v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6407 | 3:14-cv-03482-K | Duke v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6408 | 3:14-cv-03483-K | Abeyta v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6409 | 3:14-cv-03484-K | Colvin v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6410 | 3:14-cv-03485-K | Daniel et al v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6411 | 3:14-cv-03487-K | Sias et al v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6412 | 3:14-cv-03489-K | Cookingham et al v. DePuy Orthopaedics Inc | New Jersey | 2:14-cv-05481 | 9/26/2014 |
| 6413 | 3:14-cv-03498-K | Sehman v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6414 | 3:14-cv-03499-K | Zuckerman v. DePuy Orthopaedics, Inc. et al | | | 9/26/2014 |
| 6415 | 3:14-cv-03500-K | Schroeder et al v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6416 | 3:14-cv-03502-K | Edmonds et al v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
| 6417 | 3:14-cv-03505-K | Mills v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6418 | 3:14-cv-03506-K | Boozer v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6419 | 3:14-cv-03507-K | Carroll v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6420 | 3:14-cv-03508-K | Stafford v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6421 | 3:14-cv-03510-K | Glenn v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6422 | 3:14-cv-03511-K | Lang v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6423 | 3:14-cv-03514-K | Shields v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6424 | 3:14-cv-03515-K | Kenney v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6425 | 3:14-cv-03516-K | Waters v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6426 | 3:14-cv-03517-K | Addison v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6427 | 3:14-cv-03518-K | Mitchell v. Johnson & Johnson Inc et al | | | 9/29/2014 |
| 6428 | 3:14-cv-03519-K | Vaughan et al v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6429 | 3:14-cv-03520-K | Jenkins v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6430 | 3:14-cv-03521-K | Killingbeck v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |

| 6431 | 3:14-cv-03523-K | Stone v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
|---|---|---|---|---|---|
| 6432 | 3:14-cv-03525-K | Schleyer et al v. DePuy Orthopaedics Inc et al | New York Weste | 6:14-cv-06522 | 9/29/2014 |
| 6433 | 3:14-cv-03526-K | Best v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 6434 | 3:14-cv-03527-K | Diaz v. DePuy Orthopaedics et al | | | 9/29/2014 |
| 6435 | 3:14-cv-03530-K | Miller v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 6436 | 3:14-cv-03535-K | McKinley v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 6437 | 3:14-cv-03536-K | Lyon v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 6438 | 3:14-cv-03540-K | Presley v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-06820 | 9/30/2014 |
| 6439 | 3:14-cv-03543-K | Sonntage v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 6440 | 3:14-cv-03544-K | Mcquiston v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 6441 | 3:14-cv-03545-K | Corette et al v. Depuy Orthopaedics Inc et al | Maryland | 8:14-cv-02898 | 9/30/2014 |
| 6442 | 3:14-cv-03546-K | Wright v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6443 | 3:14-cv-03549-K | Gonzalez v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6444 | 3:14-cv-03550-K | Ransom v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6445 | 3:14-cv-03551-K | Westerfield v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6446 | 3:14-cv-03552-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6447 | 3:14-cv-03553-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6448 | 3:14-cv-03561-K | Buum et al v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6449 | 3:14-cv-03562-K | McMahon v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6450 | 3:14-cv-03564-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 6451 | 3:14-cv-03581-K | Viska et al v. DePuy Orthopaedics Inc et al | | | 10/2/2014 |
| 6452 | 3:14-cv-03582-K | Perreira v. DePuy Orthopaedics Inc et al | | | 10/2/2014 |
| 6453 | 3:14-cv-03583-K | Kalagayan v. DePuy Orthopaedics Inc et al | | | 10/2/2014 |
| 6454 | 3:14-cv-03588-K | Doty v. Depuy Orthopaedics Inc | | | 10/3/2014 |
| 6455 | 3:14-cv-03592-K | Coven et al v. DePuy Orthopaedics Inc et al | | | 10/3/2014 |
| 6456 | 3:14-cv-03596-K | Hamrick et al v. DePuy Orthopaedics Inc et al | | | 10/3/2014 |
| 6457 | 3:14-cv-03598-K | Westling et al v. DePuy Orthopaedics Inc et al | | | 10/3/2014 |
| 6458 | 3:14-cv-03600-K | Aring et al v. DePuy Orthopaedics Inc et al | | | 10/6/2014 |
| 6459 | 3:14-cv-03605-K | Arceneaux-Cougot et al v. DePuy Orthopaedics Inc et al | | | 10/6/2014 |
| 6460 | 3:14-cv-03608-K | Green v. DePuy Orthopaedics Inc et al | | | 10/7/2014 |
| 6461 | 3:14-cv-03609-K | Vancollom v. DePuy Orthopaedics Inc et al | | | 10/7/2014 |
| 6462 | 3:14-cv-03615-K | Schiffer et al v. DePuy Orthopaedics Inc et al | | | 10/7/2014 |
| 6463 | 3:14-cv-03622-K | Lederich et al v. DePuy Orthopaedics Inc et al | | | 10/8/2014 |
| 6464 | 3:14-cv-03623-K | Baum v. DePuy Orthopaedics Inc et al | | | 10/8/2014 |
| 6465 | 3:14-cv-03630-K | Lee v. DePuy Orthopaedics Inc et al | | | 10/8/2014 |
| 6466 | 3:14-cv-03632-K | Oliver et al v. DePuy Orthopaedics, Inc. et al | | | 10/8/2014 |
| 6467 | 3:14-cv-03633-K | Charlesworth et al v. DePuy Orthopaedics Inc et al | | | 10/8/2014 |
| 6468 | 3:14-cv-03638-K | Homeyer v. DePuy Orthopaedics Inc | | | 10/9/2014 |
| 6469 | 3:14-cv-03648-K | McCarthy v. DePuy Orthopaedics Inc et al | | | 10/10/2014 |
| 6470 | 3:14-cv-03649-K | Wintersteen-Arleth v. DePuy Orthopaedics Inc et al | | | 10/10/2014 |
| 6471 | 3:14-cv-03665-K | Fowler v. DePuy Orthopaedics Inc et al | | | 10/13/2014 |
| 6472 | 3:14-cv-03668-K | Crossland v. DePuy Orthopaedics Inc et al | | | 10/13/2014 |
| 6473 | 3:14-cv-03669-K | Castillo v. DePuy Orthopaedics Inc et al | | | 10/13/2014 |
| 6474 | 3:14-cv-03670-K | Marino v. DePuy Products Inc et al | | | 10/13/2014 |
| 6475 | 3:14-cv-03671-K | Breeze et al v. DePuy Orthopaedics Inc et al | | | 10/14/2014 |
| 6476 | 3:14-cv-03672-K | McCray et al v. DePuy Orthopaedics Inc et al | | | 10/14/2014 |
| 6477 | 3:14-cv-03693-K | Gillgren et al v. DePuy Orthopaedics Inc et al | | | 10/15/2014 |
| 6478 | 3:14-cv-03694-K | Hill v. DePuy Orthopaedics Inc et al | | | 10/15/2014 |
| 6479 | 3:14-cv-03697-K | Thompson v. Depuy Orthopaedics Inc et al | California Northe | 4:14-cv-03662 | 10/15/2014 |

| 6480 | 3:14-cv-03700-K | Moore v. Depuy Orthopaedics Inc et al | | | 10/15/2014 |
|---|---|---|---|---|---|
| 6481 | 3:14-cv-03705-K | Hobbs v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:14-cv-01651 | 10/16/2014 |
| 6482 | 3:14-cv-03709-K | Gromer et al v. DePuy Inc et al | | | 10/16/2014 |
| 6483 | 3:14-cv-03712-K | McDonald v. DePuy Orthopaedics Inc et al | | | 10/16/2014 |
| 6484 | 3:14-cv-03714-K | Napier v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:14-cv-01880 | 10/16/2014 |
| 6485 | 3:14-cv-03715-K | Marshall v. DePuy Orthopaedics Inc et al | Florida Middle | 6:14-cv-01367 | 10/16/2014 |
| 6486 | 3:14-cv-03722-K | Carter v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 6487 | 3:14-cv-03729-K | Ross et al v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 6488 | 3:14-cv-03730-K | Madison v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 6489 | 3:14-cv-03732-K | Mays v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 6490 | 3:14-cv-03745-K | Beebe et al v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-20726 | 10/20/2014 |
| 6491 | 3:14-cv-03750-K | Post v. DePuy Orthopaedics Inc et al | | | 10/20/2014 |
| 6492 | 3:14-cv-03755-K | Gressman v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6493 | 3:14-cv-03757-K | Heit et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6494 | 3:14-cv-03758-K | Eden v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6495 | 3:14-cv-03760-K | Bartosh et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6496 | 3:14-cv-03761-K | Monson et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6497 | 3:14-cv-03762-K | Bailey et al v. Johnson & Johnson Inc et al | | | 10/21/2014 |
| 6498 | 3:14-cv-03763-K | Newman et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6499 | 3:14-cv-03764-K | Ford v. Johnson & Johnson Services Inc et al | | | 10/21/2014 |
| 6500 | 3:14-cv-03765-K | Barfield v. Johnson & Johnson Services Inc et al | | | 10/21/2014 |
| 6501 | 3:14-cv-03766-K | Borel v. Johnson & Johnson Services Inc et al | | | 10/21/2014 |
| 6502 | 3:14-cv-03769-K | Raymond et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6503 | 3:14-cv-03770-K | Hawes et al v. Johnson & Johnson Services Inc et al | | | 10/21/2014 |
| 6504 | 3:14-cv-03771-K | Lopez v. Johnson & Johnson Services Inc et al | | | 10/21/2014 |
| 6505 | 3:14-cv-03772-K | Jordan v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6506 | 3:14-cv-03774-K | Alanis v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6507 | 3:14-cv-03775-K | Lopardo v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6508 | 3:14-cv-03776-K | Lucas v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6509 | 3:14-cv-03777-K | Shetzer v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 6510 | 3:14-cv-03778-K | Laughter v. DePuy Inc et al | | | 10/22/2014 |
| 6511 | 3:14-cv-03782-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/22/2014 |
| 6512 | 3:14-cv-03786-K | Oaks et al v. DePuy Inc et al | | | 10/22/2014 |
| 6513 | 3:14-cv-03788-K | Alberts v. DePuy Inc et al | | | 10/22/2014 |
| 6514 | 3:14-cv-03794-K | Roy v. DePuy Orthopaedics Inc et al | | | 10/22/2014 |
| 6515 | 3:14-cv-03804-K | Day v. DePuy Orthopaedics Inc et al | | | 10/23/2014 |
| 6516 | 3:14-cv-03810-K | Wolf et al v. DePuy Orthopaedics Inc et al | | | 10/23/2014 |
| 6517 | 3:14-cv-03811-K | Palmer v DePuy Inc et al | | | 10/23/2014 |
| 6518 | 3:14-cv-03816-K | Rieke v. DePuy Orthopaedics Inc et al | | | 10/24/2014 |
| 6519 | 3:14-cv-03825-K | Lawrence v. Depuy Orthopaedics Inc et al | California Central | 2:14-cv-07460 | 10/24/2014 |
| 6520 | 3:14-cv-03828-K | Pankey v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 6521 | 3:14-cv-03835-K | Brown v. Johnson & Johnson Services Inc et al | | | 10/27/2014 |
| 6522 | 3:14-cv-03836-K | Colgate v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 6523 | 3:14-cv-03839-K | Anne Tenango v. Depuy Orthopaedics Inc et al | California Central | 2:14-cv-07525 | 10/27/2014 |
| 6524 | 3:14-cv-03841-K | Driver v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 6525 | 3:14-cv-03842-K | McGhee v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 6526 | 3:14-cv-03849-K | Bemowski v. DePuy Orthopaedics Inc et al | | | 10/28/2014 |
| 6527 | 3:14-cv-03853-K | Worley v. DePuy Orthopaedics Inc et al | | | 10/29/2014 |
| 6528 | 3:14-cv-03854-K | Little v. DePuy Orthopaedics Inc et al | | | 10/29/2014 |

| 6529 | 3:14-cv-03856-K | St Peter et al v. DePuy Orthopaedics Inc et al | | | 10/29/2014 |
|---|---|---|---|---|---|
| 6530 | 3:14-cv-03862-K | Myers et al v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-02139 | 10/29/2014 |
| 6531 | 3:14-cv-03863-K | Loper et al v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-02140 | 10/30/2014 |
| 6532 | 3:14-cv-03864-K | Cato et al v. Depuy Orthopaedics Inc et al | Arkansas Wester | 3:14-cv-03097 | 10/30/2014 |
| 6533 | 3:14-cv-03865-K | Latimer et al v. DePuy Orthopaedics Inc et al | | | 10/30/2014 |
| 6534 | 3:14-cv-03867-K | Mitchell et al v. DePuy Orthopaedics Inc et al | | | 10/30/2014 |
| 6535 | 3:14-cv-03870-K | Gilmore v. DePuy Orthopaedics Inc et al | | | 10/30/2014 |
| 6536 | 3:14-cv-03875-K | Browning et al v. Depuy Orthopaedics Inc et | Arkansas Wester | 3:14-cv-03094 | 10/31/2014 |
| 6537 | 3:14-cv-03881-K | Hughes v. DePuy Orthopaedics Inc et al | | | 10/31/2014 |
| 6538 | 3:14-cv-03883-K | Haggerty et al v. DePuy Orthopaedics, Inc. et al | | | 10/31/2014 |
| 6539 | 3:14-cv-03884-K | Johnson-Koenig v. DePuy Orthopaedics Inc e | New York Weste | 1:14-cv-00852 | 10/31/2014 |
| 6540 | 3:14-cv-03885-K | Bare v. DePuy Orthopaedics Inc et al | | | 10/31/2014 |
| 6541 | 3:14-cv-03889-K | Smith v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6542 | 3:14-cv-03891-K | Garcia et al v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6543 | 3:14-cv-03892-K | Woughter v. DePuy Orthopaedics Inc et al | New York Weste | 6:14-cv-06583 | 11/3/2014 |
| 6544 | 3:14-cv-03893-K | Pondo v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6545 | 3:14-cv-03895-K | Roepke et al v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6546 | 3:14-cv-03896-K | Martin et al v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6547 | 3:14-cv-03898-K | Bertrand v. DePuy Orthopaedics, Inc. et al | | | 11/3/2014 |
| 6548 | 3:14-cv-03899-K | Luchtenburg v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6549 | 3:14-cv-03901-K | Velarde v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 6550 | 3:14-cv-03902-K | Alexander v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 6551 | 3:14-cv-03903-K | Nelson v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 6552 | 3:14-cv-03904-K | Zele v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 6553 | 3:14-cv-03905-K | Hoffman et al v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 6554 | 3:14-cv-03906-K | Webb v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 6555 | 3:14-cv-03907-K | Spears et al v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 6556 | 3:14-cv-03921-K | Limpel et al v. DePuy Orthopaedics Inc et al | | | 11/4/2014 |
| 6557 | 3:14-cv-03928-K | Neal v. Johnson & Johnson Services Inc et al | | | 11/5/2014 |
| 6558 | 3:14-cv-03932-K | Allen v. DePuy Orthopaedics Inc et al | | | 11/5/2014 |
| 6559 | 3:14-cv-03934-K | Fernholz v. DePuy Orthopaedics Inc | | | 11/5/2014 |
| 6560 | 3:14-cv-03938-K | George v. DePuy Orthopaedics Inc et al | | | 11/6/2014 |
| 6561 | 3:14-cv-03943-K | Walczak v. DePuy Orthopaedics Inc et al | | | 11/6/2014 |
| 6562 | 3:14-cv-03949-K | Degenero v. DePuy Orthopaedics, Inc. et al | New York Northe | 1:14-cv-01175 | 11/7/2014 |
| 6563 | 3:14-cv-03958-K | Caho vs. Depuy et al | Illinois Central | 1:14-cv-01315 | 11/7/2014 |
| 6564 | 3:14-cv-03959-K | Shur v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:14-cv-07743 | 11/7/2014 |
| 6565 | 3:14-cv-03961-K | Kolesnikov v. DePuy Orthopaedics Inc et al | | | 11/7/2014 |
| 6566 | 3:14-cv-03981-K | Kenyon et al v. DePuy Orthopaedics Inc et al | | | 11/11/2014 |
| 6567 | 3:14-cv-03983-K | Schmidt et al v. DePuy Orthopaedics Inc et al | | | 11/11/2014 |
| 6568 | 3:14-cv-03988-K | Rundle et al v. DePuy Orthopaedics Inc et al | | | 11/11/2014 |
| 6569 | 3:14-cv-03992-K | Nelson v. Johnson & Johnson Services Inc et al | | | 11/12/2014 |
| 6570 | 3:14-cv-03994-K | Harper et al v. Johnson & Johnson Inc et al | | | 11/12/2014 |
| 6571 | 3:14-cv-03995-K | Arndt et al v. Johnson & Johnson Services Inc et al | | | 11/12/2014 |
| 6572 | 3:14-cv-03996-K | Barton et al v. Johnson & Johnson Services Inc et al | | | 11/12/2014 |
| 6573 | 3:14-cv-04000-K | Markham et al v. Johnson & Johnson Services Inc et al | | | 11/12/2014 |
| 6574 | 3:14-cv-04005-K | Marciano et al v. DePuy Orthopaedics Inc et al | | | 11/13/2014 |
| 6575 | 3:14-cv-04019-K | Condon v. Johnson & Johnson Services Inc e | California Northe | 3:14-cv-04645 | 11/13/2014 |
| 6576 | 3:14-cv-04021-K | Lemley v. DePuy Orthopaedics Inc et al | | | 11/13/2014 |
| 6577 | 3:14-cv-04022-K | Gilsenan et al v. DePuy Orthopaedics Inc et al | | | 11/14/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 6578 | 3:14-cv-04024-K | McGuire v. DePuy Orthopaedics Inc et al | | | 11/14/2014 |
| 6579 | 3:14-cv-04025-K | Wilson v. DePuy Products Inc et al | | | 11/14/2014 |
| 6580 | 3:14-cv-04027-K | Shea v. DePuy Orthopaedics Inc et al | | | 11/14/2014 |
| 6581 | 3:14-cv-04029-K | Tinker v. DePuy Orthopaedics Inc et al | Missouri Western | 2:14-cv-04290 | 11/14/2014 |
| 6582 | 3:14-cv-04037-K | Willis v. DePuy Orthopaedics Inc et al | | | 11/14/2014 |
| 6583 | 3:14-cv-04040-K | Gonzales et al v. DePuy Orthopaedics Inc et al | | | 11/14/2014 |
| 6584 | 3:14-cv-04056-K | Doulder v. Johnson & Johnson Services Inc et al | | | 11/17/2014 |
| 6585 | 3:14-cv-04061-K | Rodgers et al v. Johnson & Johnson Services Inc et al | | | 11/17/2014 |
| 6586 | 3:14-cv-04072-K | Giegold v. Johnson & Johnson Services Inc et al | | | 11/17/2014 |
| 6587 | 3:14-cv-04074-K | Peck et al v. Johnson & Johnson Services Inc et al | | | 11/17/2014 |
| 6588 | 3:14-cv-04087-K | Umendra Singh et al v. DePuy Orthopaedics | California Central | 2:14-cv-07728 | 11/17/2014 |
| 6589 | 3:14-cv-04088-K | Jana K. Shipley et al v. DePuy Orthopaedics I | California Central | 2:14-cv-08175 | 11/17/2014 |
| 6590 | 3:14-cv-04090-K | Lee et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 6591 | 3:14-cv-04091-K | Tate et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 6592 | 3:14-cv-04092-K | Bloom et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 6593 | 3:14-cv-04093-K | Finnie v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 6594 | 3:14-cv-04094-K | Link et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 6595 | 3:14-cv-04095-K | Crowley et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 6596 | 3:14-cv-04099-K | Sluss et al v. DePuy Inc et al | | | 11/18/2014 |
| 6597 | 3:14-cv-04103-K | Neal v. DePuy Orthopaedics Inc et al | | | 11/18/2014 |
| 6598 | 3:14-cv-04105-K | Petri v. DePuy Orthopaedics Inc et al | Florida Middle | 6:14-cv-01723 | 11/18/2014 |
| 6599 | 3:14-cv-04108-K | Williams v. DePuy Orthopaedics Inc | Florida Middle | 6:14-cv-01739 | 11/18/2014 |
| 6600 | 3:14-cv-04112-K | Cranfill et al v. DePuy Orthopaedics Inc et al | | | 11/18/2014 |
| 6601 | 3:14-cv-04119-K | Cox v. DePuy Orthopaedics Inc et al | | | 11/19/2014 |
| 6602 | 3:14-cv-04121-K | Rock v. DePuy Orthopaedics Inc et al | | | 11/19/2014 |
| 6603 | 3:14-cv-04127-K | Ebner v. DePuy Orthopaedics Inc et al | | | 11/19/2014 |
| 6604 | 3:14-cv-04128-K | Caldwell v. Depuy Orthopaedics Inc et al | Alabama Northern | 2:14-cv-01924 | 11/19/2014 |
| 6605 | 3:14-cv-04131-K | Beal et al v. DePuy Orthapedics Inc et al | Alabama Northern | 5:14-cv-01922 | 11/19/2014 |
| 6606 | 3:14-cv-04132-K | Fontaine v. Depuy Orthopaedics Inc et al | Alabama Northern | 5:14-cv-01925 | 11/19/2014 |
| 6607 | 3:14-cv-04141-K | Daniel et al v. DePuy Orthopaedics Inc et al | | | 11/20/2014 |
| 6608 | 3:14-cv-04145-K | Bentalha v. DePuy Orthopaedics Inc et al | | | 11/20/2014 |
| 6609 | 3:14-cv-04147-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/20/2014 |
| 6610 | 3:14-cv-04151-K | Kimbrough et al v. DePuy Orthopaedics Inc et al | | | 11/21/2014 |
| 6611 | 3:14-cv-04158-K | Smiley v. DePuy Orthopaedics Inc et al | | | 11/21/2014 |
| 6612 | 3:14-cv-04162-K | Jessome et al v. DePuy Orthopaedics Inc et al | | | 11/21/2014 |
| 6613 | 3:14-cv-04168-K | Wiley v. DePuy Orthopaedics Inc et al | | | 11/21/2014 |
| 6614 | 3:14-cv-04178-K | Lacey v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |
| 6615 | 3:14-cv-04179-K | Keller et al v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |
| 6616 | 3:14-cv-04182-K | Peet v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |
| 6617 | 3:14-cv-04183-K | Hammond v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |
| 6618 | 3:14-cv-04191-K | Pierce et al v. DePuy Orthopaedics Inc et al | | | 11/25/2014 |
| 6619 | 3:14-cv-04197-K | Clarke v. Johnson & Johnson Services Inc et al | | | 11/25/2014 |
| 6620 | 3:14-cv-04199-K | Dysert et al v. DePuy Orthopaedics Inc et al | | | 11/25/2014 |
| 6621 | 3:14-cv-04206-K | Redditt v. DePuy Orthopaedics Inc et al | | | 11/26/2014 |
| 6622 | 3:14-cv-04207-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/26/2014 |
| 6623 | 3:14-cv-04211-K | Brooks v. DePuy International Limited et al | | | 11/26/2014 |
| 6624 | 3:14-cv-04224-K | Gates v. DePuy Orthopaedics Inc et al | | | 12/1/2014 |
| 6625 | 3:14-cv-04227-K | Azua v. DePuy Orthopaedics Inc et al | | | 12/1/2014 |
| 6626 | 3:14-cv-04229-K | Nakhimovsky v. DePuy Orthopaedics Inc et al | California Northern | 4:14-cv-04996 | 12/1/2014 |

| 6627 | 3:14-cv-04234-K | Bavis et al v. DePuy Orthopaedics Inc et al | | | 12/1/2014 |
|---|---|---|---|---|---|
| 6628 | 3:14-cv-04235-K | Wood v. Johnson & Johnson Services Inc et al | | | 12/2/2014 |
| 6629 | 3:14-cv-04238-K | Lash v. DePuy Orthopaedics Inc et al | | | 12/2/2014 |
| 6630 | 3:14-cv-04239-K | Calohan v. DePuy Orthopaedics Inc et al | | | 12/2/2014 |
| 6631 | 3:14-cv-04241-K | Bell v. DePuy Orthopaedics Inc et al | | | 12/2/2014 |
| 6632 | 3:14-cv-04242-K | Saylor v. DePuy Orthopaedics Inc et al | | | 12/2/2014 |
| 6633 | 3:14-cv-04243-K | Glatt v. DePuy Orthopaedics Inc et al | | | 12/2/2014 |
| 6634 | 3:14-cv-04244-K | Stokes v. DePuy Orthopaedics Inc et al | | | 12/2/2014 |
| 6635 | 3:14-cv-04248-K | Poland v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6636 | 3:14-cv-04249-K | Beckham et al v. DePuy Orthopaedics Inc et | New York Weste | 1:14-cv-00956 | 12/3/2014 |
| 6637 | 3:14-cv-04250-K | Carpenter v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6638 | 3:14-cv-04253-K | Beeler-Smith v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6639 | 3:14-cv-04257-K | Sizemore et al v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6640 | 3:14-cv-04261-K | Huntley v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6641 | 3:14-cv-04262-K | Powe v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6642 | 3:14-cv-04263-K | Veillon et al v. DePuy Products Inc et al | | | 12/3/2014 |
| 6643 | 3:14-cv-04265-K | Todd et al v. DePuy Orthopaedics, Inc. et al | | | 12/3/2014 |
| 6644 | 3:14-cv-04267-K | Wood et al v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 6645 | 3:14-cv-04269-K | Hillier et al v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-08798 | 12/4/2014 |
| 6646 | 3:14-cv-04270-K | Mills v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6647 | 3:14-cv-04273-K | Williams v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6648 | 3:14-cv-04274-K | Clark v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6649 | 3:14-cv-04275-K | Larson et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6650 | 3:14-cv-04276-K | Walton et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6651 | 3:14-cv-04277-K | Scruggs et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6652 | 3:14-cv-04280-K | Adams v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6653 | 3:14-cv-04281-K | Bonomo et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6654 | 3:14-cv-04282-K | Tietz v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6655 | 3:14-cv-04283-K | Callicoat v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6656 | 3:14-cv-04287-K | Colegrove v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 6657 | 3:14-cv-04289-K | Lee v. Johnson & Johnson Services Inc et al | | | 12/5/2014 |
| 6658 | 3:14-cv-04292-K | Goines v. DePuy Orthopaedics Inc et al | | | 12/5/2014 |
| 6659 | 3:14-cv-04296-K | Grunden v. DePuy Orthopaedics Inc et al | | | 12/5/2014 |
| 6660 | 3:14-cv-04301-K | Cauthern v. DePuy Orthopaedics Inc et al | | | 12/8/2014 |
| 6661 | 3:14-cv-04304-K | Krieg v. DePuy Orthopaedics Inc et al | | | 12/8/2014 |
| 6662 | 3:14-cv-04305-K | Blumenthal v. DePuy Orthopaedics, Inc. et a | Ohio Northern | 1:13-dp-21082 | 12/8/2014 |
| 6663 | 3:14-cv-04313-K | Feraco v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
| 6664 | 3:14-cv-04315-K | Short v. DePuy Orthopaedics Inc et al | Florida Middle | 3:14-cv-01094 | 12/9/2014 |
| 6665 | 3:14-cv-04322-K | Huguley v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
| 6666 | 3:14-cv-04329-K | Mewshaw et al v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
| 6667 | 3:14-cv-04330-K | Angermeier et al v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
| 6668 | 3:14-cv-04331-K | Supinski v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
| 6669 | 3:14-cv-04333-K | Eula et al v. DePuy Orthopaedics Inc et al | | | 12/10/2014 |
| 6670 | 3:14-cv-04334-K | McCoy v. DePuy Orthopaedics Inc et al | | | 12/10/2014 |
| 6671 | 3:14-cv-04336-K | Cattell et al v. DePuy Orthopaedics Inc et al | | | 12/10/2014 |
| 6672 | 3:14-cv-04339-K | Pouncy v. DePuy Orthopaedics Inc et al | | | 12/10/2014 |
| 6673 | 3:14-cv-04355-K | Zimmerman v. Johnson & Johnson et al | | | 12/11/2014 |
| 6674 | 3:14-cv-04364-K | Wooldridge v. DePuy Orthopaedics Inc et al | | | 12/12/2014 |
| 6675 | 3:14-cv-04370-K | Pearson et al v. DePuy Orthopaedics Inc et al | | | 12/12/2014 |

| 6676 | 3:14-cv-04372-K | Chandler v. Depuy Orthopaedics Inc et al | | | 12/12/2014 |
|---|---|---|---|---|---|
| 6677 | 3:14-cv-04378-K | McDow et al v. DePuy Orthopaedics Inc et al | | | 12/15/2014 |
| 6678 | 3:14-cv-04383-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 12/15/2014 |
| 6679 | 3:14-cv-04385-K | Payne v. DePuy Orthopaedics Inc et al | | | 12/15/2014 |
| 6680 | 3:14-cv-04386-K | Jackson v. DePuy Orthopaedics Inc et al | | | 12/15/2014 |
| 6681 | 3:14-cv-04390-K | Robertson et al v. DePuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6682 | 3:14-cv-04393-K | Beckley et al v. DePuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6683 | 3:14-cv-04394-K | Janovick v. DePuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6684 | 3:14-cv-04396-K | Ward v. DePuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6685 | 3:14-cv-04399-K | Fletcher et al v. DePuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6686 | 3:14-cv-04400-K | Barela v. Depuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6687 | 3:14-cv-04403-K | Schlam v. DePuy Orthopaedics Inc et al | | | 12/16/2014 |
| 6688 | 3:14-cv-04406-K | Ward v. Johnson & Johnson Services Inc et al | | | 12/17/2014 |
| 6689 | 3:14-cv-04407-K | Eichel et al v. DePuy Orthopaedics Inc et al | | | 12/17/2014 |
| 6690 | 3:14-cv-04408-K | Herbert et al v. Johnson & Johnson Services Inc et al | | | 12/17/2014 |
| 6691 | 3:14-cv-04411-K | Miller v. DePuy Orthopaedics Inc et al | | | 12/17/2014 |
| 6692 | 3:14-cv-04431-K | Woodruff et al v. DePuy Orthopaedics Inc et al | | | 12/17/2014 |
| 6693 | 3:14-cv-04437-K | Kennedy v. DePuy Orthopaedics Inc et al | | | 12/17/2014 |
| 6694 | 3:14-cv-04443-K | Sanders v. DePuy Orthopaedics Inc et al | | | 12/18/2014 |
| 6695 | 3:14-cv-04452-K | Warren v. DePuy Orthopaedics Inc et al | | | 12/18/2014 |
| 6696 | 3:14-cv-04453-K | Tubb et al v. DePuy Orthopaedics Inc et al | | | 12/18/2014 |
| 6697 | 3:14-cv-04457-K | Tieche et al v. Johnson & Johnson Services In | California Northe | 3:14-cv-05236 | 12/18/2014 |
| 6698 | 3:14-cv-04461-K | Schwartz et al v. DePuy Orthopaedics Inc et | California Northe | 3:14-cv-05143 | 12/19/2014 |
| 6699 | 3:14-cv-04464-K | Gonzales v. Johnson & Johnson Services, Inc. et al | | | 12/19/2014 |
| 6700 | 3:14-cv-04466-K | Bolding v. DePuy Orthopaedics Inc et al | | | 12/19/2014 |
| 6701 | 3:14-cv-04467-K | Calistro v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-04959 | 12/19/2014 |
| 6702 | 3:14-cv-04468-K | DeCorrevont v. DePuy Orthopaedics Inc et al | | | 12/19/2014 |
| 6703 | 3:14-cv-04475-K | Salour v. DePuy Orthopaedics Inc et al | | | 12/19/2014 |
| 6704 | 3:14-cv-04480-K | Wilson v. Johnson & Johnson Services Inc et al | | | 12/22/2014 |
| 6705 | 3:14-cv-04482-K | Wanner v. DePuy Orthopaedics Inc et al | | | 12/22/2014 |
| 6706 | 3:14-cv-04483-K | Munzner et al v. Depuy Orthopaedics, Inc. e | Massachusetts | 4:14-cv-40139 | 12/22/2014 |
| 6707 | 3:14-cv-04485-K | Swartz v. Johnson & Johnson Services Inc et al | | | 12/22/2014 |
| 6708 | 3:14-cv-04486-K | Henderson v. Johnson & Johnson Services Inc et al | | | 12/22/2014 |
| 6709 | 3:14-cv-04487-K | Stanley v. Johnson & Johnson Services Inc et al | | | 12/22/2014 |
| 6710 | 3:14-cv-04489-K | Rowell v. Johnson & Johnson Services Inc et al | | | 12/22/2014 |
| 6711 | 3:14-cv-04491-K | Lawson et al v. Johnson & Johnson Inc et al | | | 41995 |
| 6712 | 3:14-cv-04492-K | Stubben v. Depuy Orthopaedics Inc et al | | | 41995 |
| 6713 | 3:14-cv-04494-K | Bunting v. DePuy Orthopaedics Inc et al | | | 41995 |
| 6714 | 3:14-cv-04499-K | Diestelhorst v. Johnson & Johnson Services Inc et al | | | 41996 |
| 6715 | 3:14-cv-04503-K | Jones v. DePuy Orthopaedics Inc et al | | | 41996 |
| 6716 | 3:14-cv-04507-K | Gibson v. DePuy Orthopaedics Inc et al | | | 41996 |
| 6717 | 3:14-cv-04508-K | Maas v. Depuy Orthopaedics Inc et al | | | 12/23/2014 |
| 6718 | 3:14-cv-04509-K | Kipp v. Depuy Orthopaedics Inc et al | | | 12/23/2014 |
| 6719 | 3:14-cv-04511-K | Ayscue v. Depuy Orthopaedics Inc et al | | | 12/23/2014 |
| 6720 | 3:14-cv-04514-K | Shanks v. DePuy Orthopaedics Inc et al | | | 12/23/2014 |
| 6721 | 3:14-cv-04517-K | Thomas v. DePuy Orthopaedics Inc et al | | | 12/23/2014 |
| 6722 | 3:14-cv-04519-K | Jones v. Depuy Orthopaedics Inc et al | | | 12/24/2014 |
| 6723 | 3:14-cv-04520-K | Felice v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-09135 | 12/24/2014 |
| 6724 | 3:14-cv-04521-K | Mortiz v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-09144 | 12/24/2014 |

| 6725 | 3:14-cv-04522-K | Park v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-09140 | 12/24/2014 |
|------|-----------------|--------------------------------------|------------------|---------------|------------|
| 6726 | 3:14-cv-04523-K | Weber v. DePuy Orthopaedics Inc et al | | | 12/24/2014 |
| 6727 | 3:14-cv-04524-K | Boykin et al v. Depuy Orthopedics Inc et al | | | 12/23/2014 |
| 6728 | 3:14-cv-04525-K | Graves v. Depuy Orthopedics Inc et al | | | 12/23/2014 |
| 6729 | 3:14-cv-04532-K | Sencer v. Johnson & Johnson Services Inc et al | | | 12/29/2014 |
| 6730 | 3:14-cv-04533-K | Suchomski et al v. Johnson & Johnson Services Inc et al | | | 12/29/2014 |
| 6731 | 3:14-cv-04534-K | Mercer et al v. Johnson & Johnson Services Inc et al | | | 12/29/2014 |
| 6732 | 3:14-cv-04535-K | Crockett v. Johnson & Johnson Services Inc et al | | | 12/29/2014 |
| 6733 | 3:14-cv-04542-K | Davis v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-04957 | 12/30/2014 |
| 6734 | 3:14-cv-04552-K | Morris v. DePuy Orthopaedics Inc et al | | | 12/30/2014 |
| 6735 | 3:14-cv-04557-K | Cates v. DePuy Orthopaedics Inc et al | | | 12/30/2014 |
| 6736 | 3:14-cv-04559-K | Wray v. DePuy Orthopaedics Inc et al | | | 12/30/2014 |
| 6737 | 3:14-cv-04560-K | Benjamin v. DePuy Orthopaedics Inc et al | | | 12/30/2014 |
| 6738 | 3:14-cv-04566-K | Tam v. DePuy Orthopaedics Inc et al | | | 12/31/2014 |
| 6739 | 3:14-cv-04567-K | Voss v. DePuy Orthopaedics Inc et al | | | 12/31/2014 |
| 6740 | 3:14-cv-04568-K | Lamon v. DePuy Orthopaedics Inc et al | | | 12/31/2014 |
| 6741 | 3:14-cv-04570-K | VanWicklen v. DePuy Orthopaedics Inc et al | | | 12/31/2014 |
| 6742 | 3:14-cv-04575-K | Hartman v. DePuy Products Inc et al | | | 12/31/2014 |
| 6743 | 3:14-cv-04576-K | McKay-Langley v. DePuy Orthopaedics Inc et | New Jersey | 3:14-cv-04961 | 12/31/2014 |
| 6744 | 3:14-cv-04578-K | Sturgess v. DePuy Orthopaedics Inc et al | | | 12/31/2014 |
| 6745 | 3:14-cv-04582-K | Powell v. DePuy Orthopaedics Inc et al | Tennessee Middl | 3:14-cv-02349 | 12/31/2014 |
| 6746 | 3:15-cv-00004-K | Reardon v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 6747 | 3:15-cv-00010-K | Fisher et al v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 6748 | 3:15-cv-00012-K | Howard et al v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 6749 | 3:15-cv-00013-K | Thompson Suitor et al v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 6750 | 3:15-cv-00016-K | Schornstein et al v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 6751 | 3:15-cv-00018-K | Hoessler v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 6752 | 3:15-cv-00046-K | Vidriales et al v. DePuy Orthopaedics Inc et a | California Northe | 4:14-cv-05060 | 1/7/2015 |
| 6753 | 3:15-cv-00056-K | Steinmann v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:14-cv-01978 | 1/8/2015 |
| 6754 | 3:15-cv-00059-K | Fuller v. DePuy Orthopaedics Inc et al | | | 1/8/2015 |
| 6755 | 3:15-cv-00060-K | Hansen v. DePuy Orthopaedics Inc et al | | | 1/8/2015 |
| 6756 | 3:15-cv-00070-K | Burch v. Johnson & Johnson Inc et al | Texas Eastern | 4:14-cv-00785 | 1/9/2015 |
| 6757 | 3:15-cv-00084-K | Paskel et al v. DePuy Orthopaedics Inc et al | | | 1/12/2015 |
| 6758 | 3:15-cv-00085-K | Harvey v. DePuy Orthopaedics Inc et al | | | 1/12/2015 |
| 6759 | 3:15-cv-00087-K | Paul v. DePuy Orthopaedics Inc et al | | | 1/12/2015 |
| 6760 | 3:15-cv-00088-K | Houser v. DePuy Orthopaedics Inc et al | | | 1/12/2015 |
| 6761 | 3:15-cv-00093-K | LaFortune et al v. DePuy Orthopaedics Inc et al | | | 1/13/2015 |
| 6762 | 3:15-cv-00100-K | Jobe et al v. DePuy Orthopaedics Inc et al | | | 1/13/2015 |
| 6763 | 3:15-cv-00101-K | Boyd v. DePuy Orthopaedics Inc | | | 1/13/2015 |
| 6764 | 3:15-cv-00102-K | McCann v. DePuy Orthopaedics Inc et al | | | 1/13/2015 |
| 6765 | 3:15-cv-00127-K | Smock et al v. DePuy Orthopaedics Inc et al | | | 1/14/2015 |
| 6766 | 3:15-cv-00129-K | Gasper v. DePuy Inc et al | | | 1/14/2015 |
| 6767 | 3:15-cv-00130-K | Saastamoinen v. DePuy Orthopaedics Inc et al | | | 1/14/2015 |
| 6768 | 3:15-cv-00147-K | Miller et al v. Johnson and Johnson Services Inc | | | 1/16/2015 |
| 6769 | 3:15-cv-00149-K | Meyer et al v. Johnson & Johnson Services Inc et al | | | 1/16/2015 |
| 6770 | 3:15-cv-00150-K | Barle v. Johnson & Johnson Services Inc et al | | | 1/16/2015 |
| 6771 | 3:15-cv-00152-K | Burkart et al v. Johnson & Johnson Services Inc et al | | | 1/16/2015 |
| 6772 | 3:15-cv-00157-K | Cardaci v. DePuy Orthopaedics Inc et al | | | 1/16/2015 |
| 6773 | 3:15-cv-00162-K | Schutt et al v. DePuy Orthopaedics Inc | Illinois Northern | 3:14-cv-50355 | 1/16/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 6774 | 3:15-cv-00163-K | From v. DePuy Orthopaedics Inc et al | | | 1/16/2015 |
| 6775 | 3:15-cv-00167-K | Skelly v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6776 | 3:15-cv-00168-K | Kennedy et al v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6777 | 3:15-cv-00169-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6778 | 3:15-cv-00170-K | Jordan v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6779 | 3:15-cv-00172-K | Szabo et al v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6780 | 3:15-cv-00176-K | Shaw v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6781 | 3:15-cv-00177-K | Bernsteen v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 6782 | 3:15-cv-00179-K | Clement v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6783 | 3:15-cv-00180-K | Johnson et al v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6784 | 3:15-cv-00183-K | Palese v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6785 | 3:15-cv-00185-K | Holland v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6786 | 3:15-cv-00187-K | Gasca v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6787 | 3:15-cv-00191-K | Branton v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6788 | 3:15-cv-00192-K | Johnson v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6789 | 3:15-cv-00196-K | Ramirez v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 6790 | 3:15-cv-00201-K | Edmonds v. DePuy Orthopaedics Inc et al | | | 42024 |
| 6791 | 3:15-cv-00203-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 42024 |
| 6792 | 3:15-cv-00205-K | Brown et al v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-09513 | 42025 |
| 6793 | 3:15-cv-00206-K | Wright v. DePuy Orthopaedics Inc et al | California Centra | 2:14-cv-09505 | 1/21/2015 |
| 6794 | 3:15-cv-00207-K | Leach v. DePuy Orthopaedics Inc et al | | | 1/21/2015 |
| 6795 | 3:15-cv-00208-K | Marshall v. DePuy Orthopaedics Inc et al | | | 1/21/2015 |
| 6796 | 3:15-cv-00210-K | Boyd v. DePuy Orthopaedics Inc et al | | | 1/21/2015 |
| 6797 | 3:15-cv-00217-K | Curkan v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:14-dp-20364 | 1/21/2015 |
| 6798 | 3:15-cv-00230-K | Vincent-Kalan v. DePuy Orthopaedics Inc et al | | | 1/22/2015 |
| 6799 | 3:15-cv-00233-K | Plonk v. DePuy Orthopaedics Inc et al | North Carolina M | 1:14-cv-01052 | 1/22/2015 |
| 6800 | 3:15-cv-00239-K | Brady-Nichols v. Johnson & Johnson Services Inc et al | | | 1/23/2015 |
| 6801 | 3:15-cv-00242-K | De La Mora v. DePuy Orthopaedics Inc et al | | | 1/23/2015 |
| 6802 | 3:15-cv-00243-K | Lee v. DePuy Orthopaedics Inc et al | | | 1/23/2015 |
| 6803 | 3:15-cv-00246-K | White v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-07863 | 1/23/2015 |
| 6804 | 3:15-cv-00250-K | Altieri et al v. DePuy Orthopaedics Inc et al | | | 1/26/2015 |
| 6805 | 3:15-cv-00258-K | Anderson v. DePuy Orthopaedics Inc et al | | | 1/27/2015 |
| 6806 | 3:15-cv-00259-K | Cooper v. DePuy Orthopaedics Inc et al | | | 1/27/2015 |
| 6807 | 3:15-cv-00264-K | Conover v. DePuy Orthopaedics Inc et al | | | 1/27/2015 |
| 6808 | 3:15-cv-00273-K | Brewster et al v. DePuy Orthopaedics Inc et al | | | 1/28/2015 |
| 6809 | 3:15-cv-00278-K | Vande Streek et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6810 | 3:15-cv-00279-K | Gould v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6811 | 3:15-cv-00280-K | Ortiz et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6812 | 3:15-cv-00281-K | Holden v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6813 | 3:15-cv-00282-K | Bailey v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6814 | 3:15-cv-00283-K | Schopper et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6815 | 3:15-cv-00284-K | Gilmore et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6816 | 3:15-cv-00285-K | McFadden et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 6817 | 3:15-cv-00290-K | Ryan et al v. DePuy Inc et al | | | 1/29/2015 |
| 6818 | 3:15-cv-00292-K | Newcomer et al v. DePuy Orthopaedics Inc et al | | | 1/29/2015 |
| 6819 | 3:15-cv-00295-K | Allen v. Johnson & Johnson Services Inc et al | | | 1/29/2015 |
| 6820 | 3:15-cv-00296-K | Schmidt et al v. Johnson & Johnson Services Inc et al | | | 1/29/2015 |
| 6821 | 3:15-cv-00297-K | Clark v. DePuy Orthopaedics Inc et al | | | 1/29/2015 |
| 6822 | 3:15-cv-00298-K | Rubini v. Johnson & Johnson Services Inc et al | | | 1/29/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 6823 | 3:15-cv-00300-K | Waggoner v. DePuy Orthopaedics Inc et al | | | 1/29/2015 |
| 6824 | 3:15-cv-00306-K | Jordan v. DePuy Orthopaedics Inc et al | | | 1/30/2015 |
| 6825 | 3:15-cv-00311-K | Casbohm v. DePuy Orthopaedics Inc et al | | | 1/30/2015 |
| 6826 | 3:15-cv-00316-K | Krug v. Johnson and Johnson Services Inc et al | | | 1/31/2015 |
| 6827 | 3:15-cv-00317-K | Ferreri v. Johnson and Johnson Services Inc et al | | | 1/31/2015 |
| 6828 | 3:15-cv-00318-K | Bradley v. Johnson and Johnson Services Inc et al | | | 1/31/2015 |
| 6829 | 3:15-cv-00319-K | Aljuni v. Johnson and Johnson Services Inc et al | | | 1/31/2015 |
| 6830 | 3:15-cv-00320-K | Stewart v. Johnson & Johnson Services Inc et al | | | 2/2/2015 |
| 6831 | 3:15-cv-00344-K | Hoff-Thomas v. DePuy Orthopaedics Inc et al | | | 2/4/2015 |
| 6832 | 3:15-cv-00345-K | Astle v. Johnson & Johnson Services Inc et al | | | 2/4/2015 |
| 6833 | 3:15-cv-00348-K | Evans v. DePuy Orthopaedics Inc et al | | | 2/4/2015 |
| 6834 | 3:15-cv-00352-K | Wood v. DePuy Orthopaedics Inc et al | | | 2/4/2015 |
| 6835 | 3:15-cv-00357-K | Oliver v. DePuy Orthopaedics Inc et al | | | 2/5/2015 |
| 6836 | 3:15-cv-00360-K | Smith v. DePuy Orthopaedics Inc et al | | | 2/5/2015 |
| 6837 | 3:15-cv-00361-K | Vedvik v. DePuy Orthopaedics Inc et al | | | 2/5/2015 |
| 6838 | 3:15-cv-00402-K | Anderson v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6839 | 3:15-cv-00405-K | Browning et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6840 | 3:15-cv-00406-K | Buggs v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6841 | 3:15-cv-00407-K | Bynum v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6842 | 3:15-cv-00408-K | Collins et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6843 | 3:15-cv-00409-K | Evenson v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6844 | 3:15-cv-00410-K | Fulling et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6845 | 3:15-cv-00412-K | Kubota et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 6846 | 3:15-cv-00414-K | Louis v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 6847 | 3:15-cv-00415-K | Pittman et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 6848 | 3:15-cv-00416-K | Rozell et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 6849 | 3:15-cv-00417-K | Shaw v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 6850 | 3:15-cv-00418-K | Vargo et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 6851 | 3:15-cv-00419-K | Wolf et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 6852 | 3:15-cv-00420-K | Miller v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6853 | 3:15-cv-00421-K | Taylor v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6854 | 3:15-cv-00422-K | Tiano et al v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6855 | 3:15-cv-00423-K | Walker v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6856 | 3:15-cv-00424-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6857 | 3:15-cv-00425-K | Hurley v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6858 | 3:15-cv-00426-K | McKibben et al v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6859 | 3:15-cv-00427-K | Roddick v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 6860 | 3:15-cv-00431-K | Boisvert v. DePuy Orthopaedics Inc et al | | | 2/9/2015 |
| 6861 | 3:15-cv-00432-K | Patrick v. Johnson & Johnson et al | | | 2/9/2015 |
| 6862 | 3:15-cv-00440-K | Canty et al v. DePuy Orthopaedics Inc et al | California Northe | 4:14-cv-05407 | 2/9/2015 |
| 6863 | 3:15-cv-00442-K | Knight v. DePuy Orthopaedics Inc et al | | | 2/9/2015 |
| 6864 | 3:15-cv-00450-K | Johnson v. DePuy Orthopaedics Inc et al | California Northe | 3:15-cv-00128 | 2/10/2015 |
| 6865 | 3:15-cv-00454-K | Isaac v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-00243 | 2/10/2015 |
| 6866 | 3:15-cv-00456-K | Boyd v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 6867 | 3:15-cv-00460-K | Tortorice v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-00050 | 2/10/2015 |
| 6868 | 3:15-cv-00461-K | Brill et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 6869 | 3:15-cv-00463-K | Nelson et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 6870 | 3:15-cv-00464-K | Crow et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 6871 | 3:15-cv-00466-K | Daniels et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |

| 6872 | 3:15-cv-00467-K | Gatewood et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
|------|------------------|------------------------------------------------|--------------------|----------------|-----------|
| 6873 | 3:15-cv-00468-K | Anderson v. DePuy Products Inc et al | | | 2/10/2015 |
| 6874 | 3:15-cv-00469-K | Hansen et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 6875 | 3:15-cv-00470-K | Guyer v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-00007 | 2/10/2015 |
| 6876 | 3:15-cv-00474-K | Peterson v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-00035 | 2/11/2015 |
| 6877 | 3:15-cv-00480-K | Elsegood v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-00215 | 2/11/2015 |
| 6878 | 3:15-cv-00483-K | Baldori et al v. DePuy Products Inc et al | | | 2/11/2015 |
| 6879 | 3:15-cv-00485-K | Escamilla et al v. DePuy Orthopaedics Inc et | California Centra | 2:15-cv-00225 | 2/11/2015 |
| 6880 | 3:15-cv-00490-K | Newman et al v. DePuy Orthopaedics Inc et | California Centra | 2:15-cv-00228 | 2/11/2015 |
| 6881 | 3:15-cv-00492-K | Gross et al v. DePuy Orthopaedics Inc et al | | | 2/11/2015 |
| 6882 | 3:15-cv-00494-K | Thomas et al v. DePuy Orthopaedics Inc et a | California Centra | 2:15-cv-00423 | 2/11/2015 |
| 6883 | 3:15-cv-00496-K | Kopec et al v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6884 | 3:15-cv-00497-K | Linn v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6885 | 3:15-cv-00499-K | Zirlke v. DePuy Orthopaedics, Inc. et al | Virginia Western | 6:14-cv-00039 | 2/12/2015 |
| 6886 | 3:15-cv-00501-K | Ostrowski et al v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6887 | 3:15-cv-00502-K | Samson v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6888 | 3:15-cv-00505-K | Carrington et al v. Johnson & Johnson Inc et al | | | 1/14/2015 |
| 6889 | 3:15-cv-00506-K | Willer v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6890 | 3:15-cv-00507-K | Goodman v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6891 | 3:15-cv-00509-K | Fish v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6892 | 3:15-cv-00510-K | Norris et al v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 6893 | 3:15-cv-00514-K | Wenger et al v. Johnson & Johnson Services Inc et al | | | 2/12/2015 |
| 6894 | 3:15-cv-00523-K | Vanloon v. DePuy Orthopaedics Inc et al | | | 2/13/2015 |
| 6895 | 3:15-cv-00529-K | Shinn et al v. DePuy Orthopaedics Inc et al | | | 2/13/2015 |
| 6896 | 3:15-cv-00534-K | Palladino v. DePuy Orthopaedics Inc et al | | | 2/16/2015 |
| 6897 | 3:15-cv-00542-K | Minnifee v. DePuy Orthopaedics Inc et al | | | 2/17/2015 |
| 6898 | 3:15-cv-00549-K | Douglas v. DePuy Orthopaedics Inc et al | | | 2/17/2015 |
| 6899 | 3:15-cv-00559-K | Horton v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6900 | 3:15-cv-00560-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6901 | 3:15-cv-00561-K | Burgess v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6902 | 3:15-cv-00562-K | Chapman v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6903 | 3:15-cv-00565-K | Goff v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6904 | 3:15-cv-00566-K | Perry v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6905 | 3:15-cv-00568-K | Swann v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6906 | 3:15-cv-00569-K | Gigliotti v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6907 | 3:15-cv-00570-K | Yancy v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 6908 | 3:15-cv-00575-K | Angelhow et al v. DePuy Orthopaedics Inc | | | 2/18/2015 |
| 6909 | 3:15-cv-00578-K | Foulkes v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 6910 | 3:15-cv-00579-K | Capuzzi et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:15-cv-00312 | 2/19/2015 |
| 6911 | 3:15-cv-00580-K | Deibert et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:15-cv-00313 | 2/19/2015 |
| 6912 | 3:15-cv-00583-K | Schuerman et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 6913 | 3:15-cv-00584-K | Malik v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 6914 | 3:15-cv-00586-K | Dumas et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 6915 | 3:15-cv-00594-K | Rocha et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 6916 | 3:15-cv-00595-K | Hampton-Wilcox et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 6917 | 3:15-cv-00598-K | England v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6918 | 3:15-cv-00602-K | Breault v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6919 | 3:15-cv-00605-K | Martin v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6920 | 3:15-cv-00608-K | Lucas v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |

| 6921 | 3:15-cv-00609-K | Dominguez v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6922 | 3:15-cv-00610-K | Kelly v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6923 | 3:15-cv-00611-K | Cox et al v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6924 | 3:15-cv-00613-K | Cramton et al v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 6925 | 3:15-cv-00616-K | Terry v. DePuy Orthopaedics Inc et al | | | 2/23/2015 |
| 6926 | 3:15-cv-00617-K | Nelson et al v. DePuy Orthopaedics Inc et al. | | | 2/23/2015 |
| 6927 | 3:15-cv-00626-K | Henfer v. Depuy Orthopaedics Inc et al | | | 2/24/2015 |
| 6928 | 3:15-cv-00629-K | Labiosa v. DePuy Orthopaedics Inc et al | | | 2/24/2015 |
| 6929 | 3:15-cv-00632-K | Broomhall et al v. DePuy Orthopaedics Inc et al | | | 2/25/2015 |
| 6930 | 3:15-cv-00635-K | Riccucci v. DePuy Orthopaedics Inc et al | | | 2/25/2015 |
| 6931 | 3:15-cv-00643-K | McGahee et al v. DePuy Orthopaedics Inc et al | | | 2/26/2015 |
| 6932 | 3:15-cv-00646-K | Shaughnessy et al v. DePuy Orthopaedics Inc et al | | | 2/26/2015 |
| 6933 | 3:15-cv-00652-K | Garren v. DePuy Orthopaedics Inc et al | | | 2/26/2015 |
| 6934 | 3:15-cv-00675-K | Moore v. DePuy Orthopaedics Inc et al | | | 3/2/2015 |
| 6935 | 3:15-cv-00691-K | Clark v. DePuy Inc et al | Indiana Northern | 3:15-cv-00038 | 3/3/2015 |
| 6936 | 3:15-cv-00692-K | Whitfield et al v. DePuy Orthopaedics Inc et al | | | 3/3/2015 |
| 6937 | 3:15-cv-00694-K | McNutt et al v. DePuy Orthopaedics Inc et al | | | 3/3/2015 |
| 6938 | 3:15-cv-00695-K | Robinson et al v. DePuy Orthopaedics Inc et al | | | 3/3/2015 |
| 6939 | 3:15-cv-00696-K | Rocha et al v. DePuy Orthopaedics Inc et al | | | 3/3/2015 |
| 6940 | 3:15-cv-00702-K | Hudnall v. Depuy Orthopaedics Inc et al | Indiana Northern | 3:15-cv-00023 | 3/3/2015 |
| 6941 | 3:15-cv-00706-K | Nelson et al v. DePuy Inc et al | | | 3/3/2015 |
| 6942 | 3:15-cv-00707-K | Lambertz v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 6943 | 3:15-cv-00717-K | Nechin v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-00708 | 3/4/2015 |
| 6944 | 3:15-cv-00721-K | Ronald Prange v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-01036 | 3/4/2015 |
| 6945 | 3:15-cv-00727-K | Holderman v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 6946 | 3:15-cv-00728-K | Houser v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 6947 | 3:15-cv-00729-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 6948 | 3:15-cv-00737-K | Winkle v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-01039 | 3/5/2015 |
| 6949 | 3:15-cv-00755-K | Heinrichs et al v. DePuy Orthopaedics Inc et al | | | 3/6/2015 |
| 6950 | 3:15-cv-00759-K | Barton v. DePuy Products Inc et al | | | 3/6/2015 |
| 6951 | 3:15-cv-00764-K | O'Keeffe v. DePuy Orthopaedics Inc et al | | | 3/9/2015 |
| 6952 | 3:15-cv-00765-K | Rodriguez v. DePuy Orthopaedics Inc et al | | | 3/9/2015 |
| 6953 | 3:15-cv-00771-K | Vadas v. DePuy Orthopaedics Inc et al | Maine | 2:15-cv-00074 | 3/9/2015 |
| 6954 | 3:15-cv-00773-K | Gibbs v. DePuy Orthopaedics Inc et al | | | 3/9/2015 |
| 6955 | 3:15-cv-00789-K | Moore v. DePuy Products Inc et al | | | 3/10/2015 |
| 6956 | 3:15-cv-00790-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/10/2015 |
| 6957 | 3:15-cv-00798-K | Hardin v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 6958 | 3:15-cv-00800-K | Feret v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 6959 | 3:15-cv-00803-K | Staff v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 6960 | 3:15-cv-00804-K | Rochester et al v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 6961 | 3:15-cv-00810-K | Piper v. DePuy Orthopaedics Inc et al | | | 3/12/2015 |
| 6962 | 3:15-cv-00813-K | Leet v. DePuy Orthopaedics Inc et al | | | 3/12/2015 |
| 6963 | 3:15-cv-00814-K | Johnston et al v. Depuy Orthopaedics Inc et al | | | 3/12/2015 |
| 6964 | 3:15-cv-00832-K | Turner v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 6965 | 3:15-cv-00833-K | Benson v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 6966 | 3:15-cv-00834-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 6967 | 3:15-cv-00835-K | George v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 6968 | 3:15-cv-00839-K | Lowndes v. DePuy Orthopaedics Inc et al | | | 3/13/2015 |
| 6969 | 3:15-cv-00843-K | Lewis v. Johnson & Johnson Services Inc et al | | | 3/16/2015 |

| 6970 | 3:15-cv-00848-K | Orler et al v. DePuy Orthopaedics Inc et al | | | 3/16/2015 |
|---|---|---|---|---|---|
| 6971 | 3:15-cv-00850-K | Thompson v. DePuy Orthopaedics Inc et al | | | 3/17/2015 |
| 6972 | 3:15-cv-00853-K | Parry et al v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:11-dp-20290 | 3/17/2015 |
| 6973 | 3:15-cv-00857-K | Mooring v. DePuy Orthopaedics Inc et al | | | 3/17/2015 |
| 6974 | 3:15-cv-00858-K | Cipriani v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-01119 | 3/17/2015 |
| 6975 | 3:15-cv-00860-K | Merrill v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 6976 | 3:15-cv-00863-K | Holston et al v. DePuy Orthopaedics Inc et a | California Centra | 2:15-cv-01122 | 3/18/2015 |
| 6977 | 3:15-cv-00866-K | Schoknecht v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 6978 | 3:15-cv-00868-K | Wilsen et al v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-01282 | 3/18/2015 |
| 6979 | 3:15-cv-00869-K | Hatfield v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 6980 | 3:15-cv-00870-K | Melland v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 6981 | 3:15-cv-00871-K | Sexton v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 6982 | 3:15-cv-00872-K | Bendel v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 6983 | 3:15-cv-00873-K | Talley v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-01111 | 3/18/2015 |
| 6984 | 3:15-cv-00883-K | Wolf v. Depuy Orthopaedics Inc | Oklahoma Weste | 5:15-cv-00121 | 3/19/2015 |
| 6985 | 3:15-cv-00888-K | Revenikas et al v. DePuy Orthopaedics Inc et al | | | 3/20/2015 |
| 6986 | 3:15-cv-00890-K | Romeo et al v. DePuy Orthopaedics Inc et al | | | 3/20/2015 |
| 6987 | 3:15-cv-00898-K | Waters v. DePuy Orthopaedics, Inc. et al | | | 3/20/2015 |
| 6988 | 3:15-cv-00899-K | Fox v. DePuy Orthopaedics Inc et al | | | 3/20/2015 |
| 6989 | 3:15-cv-00900-K | McElwee v. DePuy Orthopaedics Inc et al | | | 3/20/2015 |
| 6990 | 3:15-cv-00908-K | Barker v. DePuy Orthopaedics Inc et al | | | 3/23/2015 |
| 6991 | 3:15-cv-00909-K | Davis v. DePuy Orthopaedics Inc et al | | | 3/23/2015 |
| 6992 | 3:15-cv-00912-K | Dunne v. DePuy Products Inc et al | | | 3/23/2015 |
| 6993 | 3:15-cv-00913-K | Seitzinger v. DePuy Products Inc et al | | | 3/23/2015 |
| 6994 | 3:15-cv-00915-K | Thompson v. DePuy Orthopaedics Inc et al | | | 3/23/2015 |
| 6995 | 3:15-cv-00917-K | Lundahl v. Johnson & Johnson Services Inc et al | | | 3/24/2015 |
| 6996 | 3:15-cv-00921-K | Brown v. DePuy Orthopaedics Inc et al | | | 3/24/2015 |
| 6997 | 3:15-cv-00924-K | Howell et al v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 6998 | 3:15-cv-00925-K | McCullough et al v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 6999 | 3:15-cv-00926-K | Padgett et al v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7000 | 3:15-cv-00927-K | Dye v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7001 | 3:15-cv-00928-K | Young v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7002 | 3:15-cv-00929-K | Carter v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7003 | 3:15-cv-00932-K | Kucharski v. Johnson and Johnson Services Inc et al | | | 3/25/2015 |
| 7004 | 3:15-cv-00934-K | Willkomm et al v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7005 | 3:15-cv-00937-K | Arlt v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7006 | 3:15-cv-00939-K | Bonnice et al v. DePuy Orthopaedics Inc | | | 3/25/2015 |
| 7007 | 3:15-cv-00940-K | Russell et al v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7008 | 3:15-cv-00945-K | Runion v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 7009 | 3:15-cv-00954-K | Baljevic et al v. DePuy Orthopaedics Inc et al | | | 3/27/2015 |
| 7010 | 3:15-cv-00955-K | Tanklage v. DePuy Orthopaedics Inc et al | | | 3/27/2015 |
| 7011 | 3:15-cv-00960-K | Winthrop v. DePuy Orthopaedics Inc et al | | | 3/27/2015 |
| 7012 | 3:15-cv-00963-K | Gage v. DePuy Orthopaedics Inc et al | | | 3/27/2015 |
| 7013 | 3:15-cv-00982-K | Archer v. DePuy Orthopaedics Inc et al | | | 3/30/2015 |
| 7014 | 3:15-cv-00983-K | O'Bier v. DePuy Orthopaedics Inc et al | | | 3/30/2015 |
| 7015 | 3:15-cv-00988-K | Lawson v. DePuy Orthopaedics Inc et al | | | 3/30/2015 |
| 7016 | 3:15-cv-00989-K | Ward v. DePuy Orthopaedics Inc et al | | | 3/30/2015 |
| 7017 | 3:15-cv-00999-K | Ferguson v. DePuy Products Inc et al | | | 3/31/2015 |
| 7018 | 3:15-cv-01011-K | Loughead et al v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |

| 7019 | 3:15-cv-01014-K | Wallace et al v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
|---|---|---|---|---|---|
| 7020 | 3:15-cv-01015-K | Massie et al v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
| 7021 | 3:15-cv-01016-K | Burnett et al v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
| 7022 | 3:15-cv-01017-K | Moody v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
| 7023 | 3:15-cv-01018-K | Brassington et al v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
| 7024 | 3:15-cv-01022-K | South v. DePuy Inc et al | | | 4/2/2015 |
| 7025 | 3:15-cv-01023-K | Rowser et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:15-cv-00218 | 4/2/2015 |
| 7026 | 3:15-cv-01028-K | Anthony v. DePuy Orthopaedics Inc et al | | | 4/2/2015 |
| 7027 | 3:15-cv-01030-K | Patrich v. Johnson & Johnson Services Inc et | Illinois Southern | 3:14-cv-01115 | 4/2/2015 |
| 7028 | 3:15-cv-01031-K | Homnick et al v. DePuy Orthopaedics Inc et al | | | 4/2/2015 |
| 7029 | 3:15-cv-01039-K | Humphrey et al v. DePuy Orthopaedics Inc et al | | | 4/3/2015 |
| 7030 | 3:15-cv-01046-K | Sweetser v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 7031 | 3:15-cv-01047-K | Golder v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 7032 | 3:15-cv-01049-K | Nickol v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 7033 | 3:15-cv-01051-K | Mason v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 7034 | 3:15-cv-01064-K | Troxell et al v. DePuy Orthopaedics Inc et al | | | 4/7/2015 |
| 7035 | 3:15-cv-01065-K | Lowery v. DePuy Orthopaedics Inc et al | | | 4/7/2015 |
| 7036 | 3:15-cv-01073-K | Molony v. DePuy Inc et al | South Carolina | 1:15-cv-01325 | 4/8/2015 |
| 7037 | 3:15-cv-01074-K | Hutchinson v. Johnson & Johnson Inc. et al | Connecticut | 3:14-cv-01723 | 4/8/2015 |
| 7038 | 3:15-cv-01079-K | Preston et al v. DePuy Orthopaedics Inc et al | | | 4/8/2015 |
| 7039 | 3:15-cv-01080-K | Flamm v. DePuy Orthopaedics Inc et al | | | 4/9/2015 |
| 7040 | 3:15-cv-01084-K | Farrier et al v. DePuy Orthopaedics Inc et al | | | 4/9/2015 |
| 7041 | 3:15-cv-01085-K | Potts v. DePuy Orthopaedics Inc et al | | | 4/9/2015 |
| 7042 | 3:15-cv-01089-K | Hansen et al v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 7043 | 3:15-cv-01090-K | Wylde v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 7044 | 3:15-cv-01092-K | Siesser v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 7045 | 3:15-cv-01093-K | Horvath et al v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 7046 | 3:15-cv-01094-K | Fuller et al v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 7047 | 3:15-cv-01095-K | Ramirez et al v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 7048 | 3:15-cv-01114-K | Harvell v. DePuy Orthopaedics Inc et al | | | 4/13/2015 |
| 7049 | 3:15-cv-01116-K | Grady v. DePuy Orthopaedics Inc et al | | | 4/13/2015 |
| 7050 | 3:15-cv-01118-K | Pierce v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:14-cv-01978 | 1/8/2015 |
| 7051 | 3:15-cv-01128-K | Abene v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7052 | 3:15-cv-01129-K | Voss v. DePuy Orthopaedics Inc. et al | Ohio Northern | 1:15-dp-20006 | 4/14/2015 |
| 7053 | 3:15-cv-01130-K | Hutchins v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7054 | 3:15-cv-01134-K | Blaise v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7055 | 3:15-cv-01135-K | Fuselier v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7056 | 3:15-cv-01136-K | LaBauve v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7057 | 3:15-cv-01137-K | Pledger v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7058 | 3:15-cv-01138-K | Shanks v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 7059 | 3:15-cv-01140-K | Barlowe v. Johnson & Johnson Services Inc et al | | | 4/14/2015 |
| 7060 | 3:15-cv-01146-K | McKinney et al v. DePuy Orthopaedics Inc et al | | | 4/15/2015 |
| 7061 | 3:15-cv-01148-K | Baker et al v. DePuy Orthopaedics Inc et al | | | 4/15/2015 |
| 7062 | 3:15-cv-01151-K | Hebert v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-01395 | 4/15/2015 |
| 7063 | 3:15-cv-01153-K | Blackshear v. Depuy Orthopaedics Inc et al | Oklahoma Weste | 5:15-cv-00239 | 4/15/2015 |
| 7064 | 3:15-cv-01155-K | Browne et al v. DePuy Orthopaedics Inc et al | | | 4/16/2015 |
| 7065 | 3:15-cv-01161-K | Maresca et al v. DePuy Orthopaedics Inc et a | New York Easter | 2:15-cv-00717 | 4/16/2015 |
| 7066 | 3:15-cv-01163-K | Langley v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-00678 | 4/16/2015 |
| 7067 | 3:15-cv-01171-K | Nardone et al v. DePuy Orthopaedics Inc et al | | | 4/17/2015 |

| 7068 | 3:15-cv-01205-K | Hass et al v. DePuy Orthopaedics Inc et al | USDC TXND | 3:11-MD-2244 | 4/21/2015 |
|------|-----------------|--------------------------------------------|-----------|--------------|-----------|
| 7069 | 3:15-cv-01211-K | Fox v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 7070 | 3:15-cv-01212-K | Parker et al v. Johnson & Johnson Services Inc et al | | | 4/22/2015 |
| 7071 | 3:15-cv-01213-K | Boccella v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 7072 | 3:15-cv-01216-K | Archuleta et al v. Johnson and Johnson Servi | California Centra | 2:15-cv-01926 | 4/22/2015 |
| 7073 | 3:15-cv-01220-K | Rebecca J Cowan v. DePuy Orthopaedics Inc | California Centra | 2:15-cv-01782 | 4/22/2015 |
| 7074 | 3:15-cv-01222-K | Spence v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 7075 | 3:15-cv-01226-K | Lagoy v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 7076 | 3:15-cv-01231-K | Moore v. DePuy Orthopaedics Inc et al | | | 4/23/2015 |
| 7077 | 3:15-cv-01236-K | Paige v. DePuy Orthopaedics Inc et al | | | 4/23/2015 |
| 7078 | 3:15-cv-01240-K | Hummel et al v. DePuy Synthes Inc et al | California Centra | 2:15-cv-02049 | 4/24/2015 |
| 7079 | 3:15-cv-01241-K | Breidinger et al v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7080 | 3:15-cv-01243-K | Cater v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7081 | 3:15-cv-01245-K | Davis v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7082 | 3:15-cv-01246-K | Gibson v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7083 | 3:15-cv-01247-K | Johnson v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7084 | 3:15-cv-01248-K | Markfort v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7085 | 3:15-cv-01249-K | Mosher v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7086 | 3:15-cv-01250-K | Murdock v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7087 | 3:15-cv-01251-K | Ortland v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7088 | 3:15-cv-01252-K | Roers v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7089 | 3:15-cv-01253-K | Ruppel v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7090 | 3:15-cv-01254-K | Swanholm v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7091 | 3:15-cv-01255-K | Swanson v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7092 | 3:15-cv-01256-K | Taylor v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7093 | 3:15-cv-01257-K | Thornton v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7094 | 3:15-cv-01258-K | Velez v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7095 | 3:15-cv-01259-K | Walsh v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7096 | 3:15-cv-01260-K | Weinheim v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7097 | 3:15-cv-01261-K | Wilhelmy v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7098 | 3:15-cv-01262-K | Williams v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7099 | 3:15-cv-01263-K | Youngblood v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7100 | 3:15-cv-01264-K | Berfield v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7101 | 3:15-cv-01265-K | Watkins et al v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7102 | 3:15-cv-01266-K | Johnson v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7103 | 3:15-cv-01267-K | Trahan v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7104 | 3:15-cv-01268-K | Welsh v. DePuy Orthopaedics Inc et al | | | 4/24/2015 |
| 7105 | 3:15-cv-01291-K | Mazzei v. DePuy Orthopaedics Inc et al | New York Weste | 1:15-cv-00324 | 4/27/2015 |
| 7106 | 3:15-cv-01293-K | Mazza v. Johnson & Johnson Services Inc et al | | | 4/27/2015 |
| 7107 | 3:15-cv-01297-K | Lyon v. Johnson & Johnson Services Inc et al | | | 4/27/2015 |
| 7108 | 3:15-cv-01301-K | Baker et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7109 | 3:15-cv-01302-K | Parent v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7110 | 3:15-cv-01305-K | Keely et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7111 | 3:15-cv-01306-K | Williams et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7112 | 3:15-cv-01307-K | Andreko et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7113 | 3:15-cv-01308-K | Byers v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7114 | 3:15-cv-01309-K | Weiss et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7115 | 3:15-cv-01310-K | Callanan v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 7116 | 3:15-cv-01317-K | Butler v. DePuy Orthopaedics Inc et al | | | 4/28/2015 |

| 7117 | 3:15-cv-01320-K | May v. DePuy Orthopaedics Inc et al | | | 4/28/2015 |
|---|---|---|---|---|---|
| 7118 | 3:15-cv-01329-K | Pinello et al v. Johnson & Johnson Services Inc et al | | | 4/29/2015 |
| 7119 | 3:15-cv-01330-K | Hedlund et al v. DePuy Orthopaedics Inc | Minnesota | 0:15-cv-02016 | 4/29/2015 |
| 7120 | 3:15-cv-01334-K | Fenley et al v. DePuy Orthopaedics Inc et al | | | 4/29/2015 |
| 7121 | 3:15-cv-01337-K | Meyer et al v. DePuy Orthopaedics Inc et al | | | 4/29/2015 |
| 7122 | 3:15-cv-01339-K | Neyens v. DePuy Orthopaedics Inc et al | | | 4/29/2015 |
| 7123 | 3:15-cv-01344-K | Ahmadpour et al v. DePuy Orthopaedics Inc et al | | | 4/30/2015 |
| 7124 | 3:15-cv-01351-K | Wallin et al v. Depuy Inc et al | New York Weste | 6:15-cv-06198 | 4/30/2015 |
| 7125 | 3:15-cv-01360-K | Seamon v. DePuy Orthopaedics Inc et al | North Carolina W | 3:15-cv-00135 | 4/30/2015 |
| 7126 | 3:15-cv-01361-K | Core v. DePuy Orthopaedics Inc et al | New Jersey | 1:15-cv-02589 | 4/30/2015 |
| 7127 | 3:15-cv-01362-K | Byrd et al v. DePuy Orthopaedics Inc et al | | | 4/30/2015 |
| 7128 | 3:15-cv-01364-K | Adams v. DePuy Products Inc et al | | | 4/30/2015 |
| 7129 | 3:15-cv-01370-K | Alexander et al v. DePuy Orthopaedics Inc et | Ohio Northern | 1:13-dp-20627 | 5/1/2015 |
| 7130 | 3:15-cv-01385-K | Cathey v. DePuy Orthopaedics Inc et al | | | 5/4/2015 |
| 7131 | 3:15-cv-01387-K | Cook et al v. DePuy Orthopaedics Inc et al | | | 5/4/2015 |
| 7132 | 3:15-cv-01389-K | Didur v. DePuy Orthopaedics Inc et al | | | 5/4/2015 |
| 7133 | 3:15-cv-01390-K | Kemna et al v. DePuy Orthopaedics Inc et al | | | 5/4/2015 |
| 7134 | 3:15-cv-01391-K | Reinhardt v. DePuy Orthopaedics Inc et al | | | 5/4/2015 |
| 7135 | 3:15-cv-01407-K | Goodman v. DePuy Orthopaedics Inc et al | | | 5/5/2015 |
| 7136 | 3:15-cv-01409-K | Schell v. DePuy Orthopaedics Inc et al | | | 5/5/2015 |
| 7137 | 3:15-cv-01414-K | Foerstel v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-02649 | 5/6/2015 |
| 7138 | 3:15-cv-01418-K | Adams v. DePuy Orthopaedics Inc et al | | | 5/6/2015 |
| 7139 | 3:15-cv-01419-K | Rossetto et al v. DePuy Orthopaedics Inc et al | | | 5/6/2015 |
| 7140 | 3:15-cv-01420-K | Chalker v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-02660 | 5/6/2015 |
| 7141 | 3:15-cv-01425-K | Linder et al v. DePuy Orthopaedics Inc et al | | | 5/7/2015 |
| 7142 | 3:15-cv-01426-K | Walker v. DePuy Orthopaedics Inc et al | | | 5/7/2015 |
| 7143 | 3:15-cv-01438-K | Powers et al v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7144 | 3:15-cv-01439-K | Geisler et al v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7145 | 3:15-cv-01441-K | Flanagan et al v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7146 | 3:15-cv-01447-K | Wells v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7147 | 3:15-cv-01456-K | Carter v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7148 | 3:15-cv-01457-K | Cole v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7149 | 3:15-cv-01458-K | Martin v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7150 | 3:15-cv-01459-K | Edgerly v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7151 | 3:15-cv-01460-K | Teer v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7152 | 3:15-cv-01461-K | Byrd v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7153 | 3:15-cv-01462-K | Thornwell v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7154 | 3:15-cv-01463-K | Flanagan v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7155 | 3:15-cv-01465-K | Green v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 7156 | 3:15-cv-01470-K | Metz et al v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7157 | 3:15-cv-01473-K | Adams v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7158 | 3:15-cv-01474-K | Pereira et al v. DePuy International Limited et al | | | 5/11/2015 |
| 7159 | 3:15-cv-01476-K | Adams v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7160 | 3:15-cv-01477-K | Adkins v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7161 | 3:15-cv-01478-K | Albright v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7162 | 3:15-cv-01479-K | Amado v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7163 | 3:15-cv-01480-K | Aponte v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7164 | 3:15-cv-01481-K | Appleton v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7165 | 3:15-cv-01482-K | Arendt v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |

| 7166 | 3:15-cv-01483-K | Baker v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
|------|-----------------|----------------------------------------|--|--|-----------|
| 7167 | 3:15-cv-01484-K | Baker v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7168 | 3:15-cv-01485-K | Battistone v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7169 | 3:15-cv-01486-K | Bauereiss v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7170 | 3:15-cv-01487-K | Beise v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7171 | 3:15-cv-01488-K | Best v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7172 | 3:15-cv-01489-K | Billie v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7173 | 3:15-cv-01490-K | Bischone v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7174 | 3:15-cv-01491-K | Bjornberg v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7175 | 3:15-cv-01492-K | Blackinton v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7176 | 3:15-cv-01493-K | Blake v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7177 | 3:15-cv-01494-K | Borwieck v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7178 | 3:15-cv-01495-K | Bradley v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7179 | 3:15-cv-01496-K | Braswell v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7180 | 3:15-cv-01497-K | Bryant v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7181 | 3:15-cv-01498-K | Budde v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7182 | 3:15-cv-01499-K | Budisalovich v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7183 | 3:15-cv-01500-K | Burke-Grubbs v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7184 | 3:15-cv-01501-K | Burris v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7185 | 3:15-cv-01502-K | Bushey v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7186 | 3:15-cv-01503-K | Byrd v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7187 | 3:15-cv-01504-K | Cain v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7188 | 3:15-cv-01505-K | Calandrino v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7189 | 3:15-cv-01506-K | Carmon v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7190 | 3:15-cv-01507-K | Carroll v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7191 | 3:15-cv-01508-K | Castile v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7192 | 3:15-cv-01509-K | Centers v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7193 | 3:15-cv-01510-K | Clark v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7194 | 3:15-cv-01511-K | Conary v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7195 | 3:15-cv-01512-K | Cosper v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7196 | 3:15-cv-01513-K | Costanzo v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7197 | 3:15-cv-01514-K | Cromartie v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7198 | 3:15-cv-01515-K | Dart v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7199 | 3:15-cv-01516-K | Datil v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7200 | 3:15-cv-01517-K | Davis v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7201 | 3:15-cv-01518-K | Davis v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7202 | 3:15-cv-01519-K | Day v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7203 | 3:15-cv-01520-K | Dennis v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7204 | 3:15-cv-01521-K | Diestler v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7205 | 3:15-cv-01522-K | Dornbusch v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7206 | 3:15-cv-01523-K | Dorsey v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7207 | 3:15-cv-01524-K | Dover v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7208 | 3:15-cv-01525-K | Elder v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7209 | 3:15-cv-01526-K | Elerby v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7210 | 3:15-cv-01528-K | Epperson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7211 | 3:15-cv-01529-K | Erwin v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7212 | 3:15-cv-01530-K | Evans v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7213 | 3:15-cv-01531-K | Foote v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7214 | 3:15-cv-01532-K | Garcia v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |

| 7215 | 3:15-cv-01533-K | Gold v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
|------|-----------------|--------------------------------------|--|--|-----------|
| 7216 | 3:15-cv-01534-K | Goldstein v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7217 | 3:15-cv-01535-K | Griffin v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7218 | 3:15-cv-01536-K | Gunter v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7219 | 3:15-cv-01537-K | Gypp v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7220 | 3:15-cv-01538-K | Haddaway v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7221 | 3:15-cv-01539-K | Halaas v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7222 | 3:15-cv-01540-K | Hall v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7223 | 3:15-cv-01541-K | Hall v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7224 | 3:15-cv-01542-K | Hammonds v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7225 | 3:15-cv-01543-K | Harju v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7226 | 3:15-cv-01544-K | Harmon v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7227 | 3:15-cv-01545-K | Henderson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7228 | 3:15-cv-01546-K | Hill v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7229 | 3:15-cv-01547-K | Hill v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7230 | 3:15-cv-01548-K | Hoffman v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7231 | 3:15-cv-01549-K | Holt v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7232 | 3:15-cv-01550-K | Hooks v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7233 | 3:15-cv-01551-K | Huston v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7234 | 3:15-cv-01552-K | Hutchinson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7235 | 3:15-cv-01553-K | Jackson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7236 | 3:15-cv-01554-K | Jackson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7237 | 3:15-cv-01555-K | Jefson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7238 | 3:15-cv-01556-K | Jenkins v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7239 | 3:15-cv-01557-K | Johnson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7240 | 3:15-cv-01558-K | Johnson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7241 | 3:15-cv-01559-K | Johnson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7242 | 3:15-cv-01560-K | Johnston v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7243 | 3:15-cv-01561-K | Jones v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7244 | 3:15-cv-01562-K | Jones v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7245 | 3:15-cv-01563-K | Jones v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7246 | 3:15-cv-01564-K | King v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7247 | 3:15-cv-01565-K | Klosner v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7248 | 3:15-cv-01566-K | Knudsen v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7249 | 3:15-cv-01567-K | Kokolus v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7250 | 3:15-cv-01568-K | Krick v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7251 | 3:15-cv-01570-K | Legate v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7252 | 3:15-cv-01571-K | Lehr v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7253 | 3:15-cv-01572-K | Lemmer v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7254 | 3:15-cv-01573-K | Linton v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7255 | 3:15-cv-01574-K | Longoria v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7256 | 3:15-cv-01575-K | Lowrance v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7257 | 3:15-cv-01576-K | Lyles v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7258 | 3:15-cv-01577-K | Marks v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7259 | 3:15-cv-01578-K | Matson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7260 | 3:15-cv-01579-K | McClary v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7261 | 3:15-cv-01580-K | McFeely v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7262 | 3:15-cv-01581-K | McGraw v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7263 | 3:15-cv-01582-K | Merritt v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |

| 7264 | 3:15-cv-01583-K | Moore v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
|------|-----------------|----------------------------------------|--|--|-----------|
| 7265 | 3:15-cv-01584-K | Morehead v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7266 | 3:15-cv-01585-K | Neel v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7267 | 3:15-cv-01586-K | Newton v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7268 | 3:15-cv-01587-K | Nusdeu v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7269 | 3:15-cv-01588-K | Nutter v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7270 | 3:15-cv-01589-K | Pacheco v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7271 | 3:15-cv-01590-K | Pacheco v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7272 | 3:15-cv-01591-K | Paradise v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7273 | 3:15-cv-01592-K | Paulsen v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7274 | 3:15-cv-01593-K | Peek v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7275 | 3:15-cv-01594-K | Plemmons v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7276 | 3:15-cv-01595-K | Poirier v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7277 | 3:15-cv-01596-K | Pope v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7278 | 3:15-cv-01597-K | Priester v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7279 | 3:15-cv-01598-K | Ragland v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7280 | 3:15-cv-01599-K | Retic v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7281 | 3:15-cv-01600-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7282 | 3:15-cv-01601-K | Richardson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7283 | 3:15-cv-01602-K | Richer v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7284 | 3:15-cv-01603-K | Riggins v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7285 | 3:15-cv-01604-K | Robertson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7286 | 3:15-cv-01605-K | Rodecap v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7287 | 3:15-cv-01606-K | Rutigliano v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7288 | 3:15-cv-01607-K | Rutledge v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7289 | 3:15-cv-01608-K | Sanders v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7290 | 3:15-cv-01609-K | Savage v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7291 | 3:15-cv-01610-K | Schwab v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7292 | 3:15-cv-01611-K | Sellers v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7293 | 3:15-cv-01612-K | Shagen v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7294 | 3:15-cv-01613-K | Sherrill v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7295 | 3:15-cv-01614-K | Shobert v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7296 | 3:15-cv-01615-K | Silvers v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7297 | 3:15-cv-01616-K | Simpson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7298 | 3:15-cv-01617-K | Simpson v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7299 | 3:15-cv-01618-K | Sims v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7300 | 3:15-cv-01619-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7301 | 3:15-cv-01620-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7302 | 3:15-cv-01621-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7303 | 3:15-cv-01622-K | Smith-Devereaux v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7304 | 3:15-cv-01623-K | Spehar v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7305 | 3:15-cv-01624-K | Speight v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 7306 | 3:15-cv-01637-K | Hartelius et al v. DePuy Inc et al | | | 5/12/2015 |
| 7307 | 3:15-cv-01638-K | Paytee v. DePuy Inc et al | | | 5/12/2015 |
| 7308 | 3:15-cv-01646-K | Frederick et al v. DePuy Orthopaedics Inc et al | | | 5/12/2015 |
| 7309 | 3:15-cv-01648-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/12/2015 |
| 7310 | 3:15-cv-01650-K | Johnson v. DePuy Orthopaedics Inc et al | | | 5/12/2015 |
| 7311 | 3:15-cv-01652-K | Flatley v. DePuy Orthopaedics Inc et al | | | 5/12/2015 |
| 7312 | 3:15-cv-01662-K | Marshall v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7313 | 3:15-cv-01663-K | Felder et al v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 7314 | 3:15-cv-01671-K | Smith et al v. DePuy Orthopaedics Inc et al | Arkansas Eastern | 4:15-cv-00109 | 5/13/2015 |
| 7315 | 3:15-cv-01672-K | Motil et al v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 7316 | 3:15-cv-01673-K | Narz et al v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 7317 | 3:15-cv-01675-K | Clark v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 7318 | 3:15-cv-01676-K | Brostuen v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 7319 | 3:15-cv-01692-K | Crockett v. DePuy Orthopaedics Inc et al | | | 5/14/2015 |
| 7320 | 3:15-cv-01693-K | Rueb v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-03026 | 5/14/2015 |
| 7321 | 3:15-cv-01702-K | Nealy et al v. DePuy Orthopaedics Inc et al | | | 5/15/2015 |
| 7322 | 3:15-cv-01703-K | Williams et al v. DePuy Orthopaedics Inc et al | | | 5/15/2015 |
| 7323 | 3:15-cv-01705-K | Lemons v. DePuy Orthopaedics Inc et al | | | 5/15/2015 |
| 7324 | 3:15-cv-01720-K | Wortman v. DePuy Orthopaedics Inc et al | | | 5/18/2015 |
| 7325 | 3:15-cv-01735-K | Bell v. DePuy Orthopaedics Inc et al | Illinois Central | 3:15-cv-03123 | 5/20/2015 |
| 7326 | 3:15-cv-01736-K | Perry v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7327 | 3:15-cv-01745-K | Pryor v. DePuy International Limited et al | | | 5/20/2015 |
| 7328 | 3:15-cv-01750-K | Fletcher v. Johnson & Johnson Services Inc et al | | | 5/20/2015 |
| 7329 | 3:15-cv-01751-K | Holmes v. Johnson & Johnson Services Inc et al | | | 5/20/2015 |
| 7330 | 3:15-cv-01752-K | Chesser v. Johnson & Johnson Services Inc et al | | | 5/20/2015 |
| 7331 | 3:15-cv-01753-K | Butler et al v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7332 | 3:15-cv-01754-K | Moulder v. Johnson & Johnson Services Inc et al | | | 5/20/2015 |
| 7333 | 3:15-cv-01759-K | Miller v. DePuy Orthopaedics Inc et al. | Ohio Northern | 1:12-dp-20565 | 5/21/2015 |
| 7334 | 3:15-cv-01768-K | Hicks v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7335 | 3:15-cv-01770-K | Pagan et al v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7336 | 3:15-cv-01771-K | Schibuk v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7337 | 3:15-cv-01774-K | Toomey et al v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7338 | 3:15-cv-01776-K | Wirsing et al v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7339 | 3:15-cv-01777-K | Kokoszka et al v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7340 | 3:15-cv-01778-K | Michael v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 7341 | 3:15-cv-01793-K | Baker v. DePuy Orthopaedics Inc et al | | | 5/22/2015 |
| 7342 | 3:15-cv-01811-K | Misiura v. DePuy Orthopaedics Inc et al | | | 5/26/2015 |
| 7343 | 3:15-cv-01812-K | Collins et al v. Depuy Orthopaedics Inc et al | | | 5/26/2015 |
| 7344 | 3:15-cv-01823-K | Baetzel et al v. DePuy Orthopaedics Inc et al | | | 5/27/2015 |
| 7345 | 3:15-cv-01829-K | Richardson v. DePuy Orthopaedics Inc et al | | | 5/27/2015 |
| 7346 | 3:15-cv-01839-K | Falkenberry v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 7347 | 3:15-cv-01840-K | Hall v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 7348 | 3:15-cv-01841-K | Moore v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 7349 | 3:15-cv-01844-K | Whitman v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 7350 | 3:15-cv-01852-K | Stiles et al v. DePuy Inc et al | | | 5/28/2015 |
| 7351 | 3:15-cv-01854-K | Yellen et al v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 7352 | 3:15-cv-01865-K | Denum et al v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 7353 | 3:15-cv-01867-K | Stallings v. DePuy Orthopaedics Inc et al | | | 5/29/2015 |
| 7354 | 3:15-cv-01869-K | Donahugh et al v. DePuy Orthopaedics Inc et | Montana | 9:15-cv-00049 | 5/29/2015 |
| 7355 | 3:15-cv-01874-K | Dyka v. Johnson & Johnson Services Inc et al | | | 5/29/2015 |
| 7356 | 3:15-cv-01887-K | Fagan et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7357 | 3:15-cv-01891-K | Talbert v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7358 | 3:15-cv-01892-K | Lee-Lewis et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7359 | 3:15-cv-01893-K | Giambrone v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7360 | 3:15-cv-01894-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7361 | 3:15-cv-01895-K | Vautrin v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7362 | 3:15-cv-01896-K | Ceriello v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7363 | 3:15-cv-01897-K | Haug v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7364 | 3:15-cv-01902-K | Perry et al v. Johnson & Johnson Services Inc et al | | | 6/1/2015 |
| 7365 | 3:15-cv-01904-K | Plew et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7366 | 3:15-cv-01905-K | Hungerford et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7367 | 3:15-cv-01906-K | Poole v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 7368 | 3:15-cv-01910-K | MacDougall et al v. DePuy Orthopaedics Inc | California Centra | 2:15-cv-03605 | 6/2/2015 |
| 7369 | 3:15-cv-01920-K | Burke v. DePuy Orthopaedics Inc et al | North Carolina E | 7:15-cv-00083 | 6/3/2015 |
| 7370 | 3:15-cv-01923-K | Adcock v. Johnson & Johnson Services Inc et al | | | 6/3/2015 |
| 7371 | 3:15-cv-01948-K | Sheridan v. DePuy Orthopaedics et al | | | 6/4/2015 |
| 7372 | 3:15-cv-01950-K | Bard v. DePuy Orthopaedics Inc et al | | | 6/5/2015 |
| 7373 | 3:15-cv-01963-K | Kucik v. DePuy Orthopaedics Inc et al | Northern District | 3:11-md-02244 | 6/8/2015 |
| 7374 | 3:15-cv-01970-K | DuPont v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:15-cv-10702 | 6/8/2015 |
| 7375 | 3:15-cv-01983-K | Glickman v. DePuy Orthopaedics Inc et al | California Northe | 4:15-cv-01702 | 6/10/2015 |
| 7376 | 3:15-cv-01984-K | Poole v. DePuy Orthopaedics Inc et al | | | 6/10/2015 |
| 7377 | 3:15-cv-01986-K | Walker v. DePuy Inc et al | | | 6/10/2015 |
| 7378 | 3:15-cv-01991-K | Showkeir v. Depuy Orthopaedics Inc et al | | | 6/10/2015 |
| 7379 | 3:15-cv-01992-K | Golub v. DePuy Orthopaedics Inc et al | | | 6/10/2015 |
| 7380 | 3:15-cv-02008-K | Rios et al v. DePuy Orthopaedics Inc et al | | | 6/12/2015 |
| 7381 | 3:15-cv-02052-K | Flowers v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 7382 | 3:15-cv-02053-K | Clements v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 7383 | 3:15-cv-02054-K | Harper v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 7384 | 3:15-cv-02055-K | Hooks v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 7385 | 3:15-cv-02056-K | Gogerty v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 7386 | 3:15-cv-02062-K | Fielder v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 7387 | 3:15-cv-02064-K | Singleton v. DePuy Orthopaedics Inc et al | | | 6/17/2015 |
| 7388 | 3:15-cv-02072-K | Harrell et al v. DePuy Orthopaedics Inc et al | | | 6/18/2015 |
| 7389 | 3:15-cv-02074-K | Bohrnstedt v. DePuy Orthopaedics Inc et al | | | 6/18/2015 |
| 7390 | 3:15-cv-02083-K | Wiedekehr v. DePuy Orthopaedics Inc et al | Maine | 2:15-cv-00195 | 6/19/2015 |
| 7391 | 3:15-cv-02100-K | Kasperick et al v. DePuy Orthopaedics Inc. et al | | | 6/22/2015 |
| 7392 | 3:15-cv-02105-K | Shultis v. DePuy Orthopaedics Inc et al | | | 6/22/2015 |
| 7393 | 3:15-cv-02109-K | Schulte v. DePuy Inc et al | | | 6/23/2015 |
| 7394 | 3:15-cv-02112-K | Deneault et al v. DePuy Orthopaedics Inc et al | | | 6/23/2015 |
| 7395 | 3:15-cv-02118-K | Gell et al v. DePuy Orthopaedics Inc et al | | | 6/23/2015 |
| 7396 | 3:15-cv-02141-K | Cabe v. Johnson & Johnson Inc et al | | | 6/26/2015 |
| 7397 | 3:15-cv-02149-K | Worthy et al v. DePuy Orthopaedics Inc et al | | | 6/26/2015 |
| 7398 | 3:15-cv-02154-K | Moorhead et al v. DePuy Orthopaedics Inc et al | | | 6/26/2015 |
| 7399 | 3:15-cv-02174-K | Laughlin v. Johnson & Johnson Services Inc et al | | | 6/29/2015 |
| 7400 | 3:15-cv-02178-K | Rodriguez et al v. Johnson & Johnson Services Inc et al | | | 6/29/2015 |
| 7401 | 3:15-cv-02179-K | Fouts v. DePuy Orthopaedics Inc et al | | | 6/29/2015 |
| 7402 | 3:15-cv-02184-K | Sanders v. Johnson & Johnson Services Inc et al | | | 6/30/2015 |
| 7403 | 3:15-cv-02186-K | Hawkins v. DePuy Orthopaedics Inc et al | | | 6/30/2015 |
| 7404 | 3:15-cv-02189-K | Stout et al v. Johnson & Johnson Services Inc et al | | | 6/30/2015 |
| 7405 | 3:15-cv-02193-K | Baker v. DePuy Orthopaedics Inc et al | | | 6/30/2015 |
| 7406 | 3:15-cv-02194-K | Williams et al v. Johnson & Johnson Services Inc et al | | | 6/30/2015 |
| 7407 | 3:15-cv-02195-K | Windemuller et al v. Johnson & Johnson Services Inc et al | | | 6/30/2015 |
| 7408 | 3:15-cv-02200-K | Milbrath v. Johnson & Johnson Services Inc et al | | | 6/30/2015 |
| 7409 | 3:15-cv-02201-K | Jordan v. DePuy Orthopaedics Inc et al | | | 6/30/2015 |
| 7410 | 3:15-cv-02209-K | Murphy v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |

| 7411 | 3:15-cv-02215-K | Barnes v. DePuy Orthopaedics, Inc. et al | New York Weste | 1:15-cv-00521 | 7/2/2015 |
|---|---|---|---|---|---|
| 7412 | 3:15-cv-02216-K | Leonard v. DePuy Orthopaedics, Inc. | Kentucky Eastern | 2:15-cv-00063 | 7/2/2015 |
| 7413 | 3:15-cv-02217-K | Goldmann et al v. DePuy Orthopaedics Inc e | New Jersey | 3:15-cv-03337 | 7/2/2015 |
| 7414 | 3:15-cv-02220-K | Renner et al v. DePuy Orthopaedics Inc et al | | | 7/2/2015 |
| 7415 | 3:15-cv-02224-K | Pellish et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 7416 | 3:15-cv-02225-K | Ali et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 7417 | 3:15-cv-02226-K | Shaw v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 7418 | 3:15-cv-02227-K | Zygiel et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 7419 | 3:15-cv-02228-K | Symborski et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 7420 | 3:15-cv-02229-K | Newington et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 7421 | 3:15-cv-02235-K | Smith v. Johnson & Johnson Services Inc et al | | | 7/6/2015 |
| 7422 | 3:15-cv-02236-K | Mackintosh v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-03439 | 7/6/2015 |
| 7423 | 3:15-cv-02239-K | Bricker v. DePuy Orthopaedics, Inc. et al | | | 7/6/2015 |
| 7424 | 3:15-cv-02247-K | Hyman v. DePuy Orthopaedics Inc et al | | | 7/7/2015 |
| 7425 | 3:15-cv-02248-K | Krawchuck v. DePuy Orthopaedics Inc et al | | | 7/7/2015 |
| 7426 | 3:15-cv-02259-K | Torres Santana v. Johnson Johnson Inc et al | | | 7/8/2015 |
| 7427 | 3:15-cv-02263-K | Labansky et al v. DePuy Products Inc et al | | | 7/8/2015 |
| 7428 | 3:15-cv-02266-K | Brennan et al v. DePuy Orthopaedics Inc et al | | | 7/8/2015 |
| 7429 | 3:15-cv-02270-K | Chew v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7430 | 3:15-cv-02271-K | Green et al v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7431 | 3:15-cv-02272-K | Lee v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7432 | 3:15-cv-02274-K | Looper Jr. v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7433 | 3:15-cv-02275-K | Green et al v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7434 | 3:15-cv-02277-K | Watson v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7435 | 3:15-cv-02278-K | Spencer v. Johnson & Johnson et al | | | 7/9/2015 |
| 7436 | 3:15-cv-02280-K | Wilson v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7437 | 3:15-cv-02282-K | Ross et al v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 7438 | 3:15-cv-02288-K | Riley v. Johnson & Johnson Services Inc | | | 7/10/2015 |
| 7439 | 3:15-cv-02291-K | Cagungun v. DePuy Orthopaedics Inc et al | | | 7/10/2015 |
| 7440 | 3:15-cv-02292-K | Jerman v. DePuy Orthopaedics Inc et al | | | 7/10/2015 |
| 7441 | 3:15-cv-02304-K | Monteilh et al v. DePuy Orthopaedics Inc et al | | | 7/13/2015 |
| 7442 | 3:15-cv-02312-K | McLaughlin v. DePuy Orthopaedics Inc et al | | | 7/13/2015 |
| 7443 | 3:15-cv-02316-K | Lynch et al v. DePuy Orthopaedics Inc et al | | | 7/14/2015 |
| 7444 | 3:15-cv-02329-K | Lacher v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 7445 | 3:15-cv-02330-K | Rhodes v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 7446 | 3:15-cv-02331-K | Carter v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 7447 | 3:15-cv-02332-K | Synan v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 7448 | 3:15-cv-02333-K | Rogers v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 7449 | 3:15-cv-02334-K | Black v. DePuy Orthopaedics, Inc. et al | | | 7/15/2015 |
| 7450 | 3:15-cv-02339-K | Barzellato v. DePuy Orthopaedics, Inc. et al | California Northe | 3:15-cv-02675 | 7/16/2015 |
| 7451 | 3:15-cv-02340-K | Duckett et al v. Johnson & Johnson Services | Nebraska | 8:15-cv-00233 | 7/16/2015 |
| 7452 | 3:15-cv-02342-K | Sindledecker et al v. DePuy Orthopaedics Inc et al | | | 7/16/2015 |
| 7453 | 3:15-cv-02360-K | Fredrickson et al v. DePuy Orthopaedics Inc | California Northe | 5:15-cv-02742 | 7/20/2015 |
| 7454 | 3:15-cv-02366-K | Gillen v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7455 | 3:15-cv-02367-K | Adams v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7456 | 3:15-cv-02368-K | Wise v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7457 | 3:15-cv-02370-K | Avery v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7458 | 3:15-cv-02371-K | Bagley v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7459 | 3:15-cv-02372-K | Barnes v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |

| 7460 | 3:15-cv-02373-K | Basnett v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
|---|---|---|---|---|---|
| 7461 | 3:15-cv-02374-K | Boddie v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7462 | 3:15-cv-02375-K | Brown v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7463 | 3:15-cv-02376-K | Canady v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7464 | 3:15-cv-02377-K | Edney v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7465 | 3:15-cv-02378-K | Fuller v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7466 | 3:15-cv-02379-K | Genkins v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7467 | 3:15-cv-02380-K | Hunter v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7468 | 3:15-cv-02381-K | Hyland v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7469 | 3:15-cv-02382-K | Jaggers v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7470 | 3:15-cv-02383-K | Johnson v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7471 | 3:15-cv-02384-K | Kelley v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7472 | 3:15-cv-02385-K | Kunshier v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7473 | 3:15-cv-02386-K | Manion v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7474 | 3:15-cv-02387-K | Marshall v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7475 | 3:15-cv-02388-K | McDonald v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7476 | 3:15-cv-02389-K | Metzler v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7477 | 3:15-cv-02390-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7478 | 3:15-cv-02391-K | Pocan v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7479 | 3:15-cv-02392-K | Poole v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7480 | 3:15-cv-02393-K | Rasmussen v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7481 | 3:15-cv-02394-K | Reedy v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7482 | 3:15-cv-02395-K | Speights v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7483 | 3:15-cv-02396-K | Stamey v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7484 | 3:15-cv-02397-K | Stange v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7485 | 3:15-cv-02398-K | Storms v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7486 | 3:15-cv-02399-K | Stowe v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7487 | 3:15-cv-02400-K | Strobel v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7488 | 3:15-cv-02401-K | Stultz v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7489 | 3:15-cv-02402-K | Sumerlin v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7490 | 3:15-cv-02403-K | Taylor v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7491 | 3:15-cv-02404-K | Thorpe v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7492 | 3:15-cv-02405-K | Turner v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7493 | 3:15-cv-02406-K | Vasek v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7494 | 3:15-cv-02407-K | Vinci v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7495 | 3:15-cv-02408-K | Watters v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7496 | 3:15-cv-02409-K | Weah Sr v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7497 | 3:15-cv-02410-K | White v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7498 | 3:15-cv-02411-K | Wilburn v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7499 | 3:15-cv-02412-K | Willingham v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7500 | 3:15-cv-02413-K | Wilson Clay v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7501 | 3:15-cv-02414-K | Yeager v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7502 | 3:15-cv-02415-K | Young v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7503 | 3:15-cv-02422-K | Paris v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 7504 | 3:15-cv-02433-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 7/22/2015 |
| 7505 | 3:15-cv-02444-K | Baitey v. DePuy Orthopaedics Inc et al | New York Weste | 1:15-cv-00611 | 7/23/2015 |
| 7506 | 3:15-cv-02454-K | Muldoon v. DePuy Orthopaedics Inc et al | California Northe | 4:15-cv-02723 | 7/24/2015 |
| 7507 | 3:15-cv-02459-K | Rodriguez v. DePuy Orthopaedics Inc et al | | | 7/24/2015 |
| 7508 | 3:15-cv-02462-K | Lumpkin v. DePuy Orthopaedics Inc et al | | | 7/24/2015 |

| 7509 | 3:15-cv-02463-K | Harper v. DePuy Orthopaedics Inc et al | | | 7/24/2015 |
|------|-----------------|----------------------------------------|---|---|-----------|
| 7510 | 3:15-cv-02464-K | Wright v. DePuy Orthopaedics Inc et al | | | 7/24/2015 |
| 7511 | 3:15-cv-02466-K | Joyner v. DePuy Orthopaedics Inc | | | 7/25/2015 |
| 7512 | 3:15-cv-02467-K | Kronberger v. DePuy Orthopaedics Inc | | | 7/25/2015 |
| 7513 | 3:15-cv-02470-K | Russo v. DePuy Orthopaedics Inc | | | 7/25/2015 |
| 7514 | 3:15-cv-02471-K | Spigelmire v. DePuy Orthopaedics Inc | | | 7/25/2015 |
| 7515 | 3:15-cv-02485-K | Sirois et al v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 7516 | 3:15-cv-02487-K | Ervin v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 7517 | 3:15-cv-02488-K | Fuller v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 7518 | 3:15-cv-02489-K | McKenney v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 7519 | 3:15-cv-02494-K | Markwardt v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 7520 | 3:15-cv-02495-K | Colonna et al v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 7521 | 3:15-cv-02519-K | Burkhart et al v. Johnson & Johnson Services Inc et al | | | 7/29/2015 |
| 7522 | 3:15-cv-02521-K | Hill v. DePuy Orthopaedics Inc et al | | | 7/30/2015 |
| 7523 | 3:15-cv-02523-K | Miller v. DePuy Orthopaedics Inc et al | Florida Middle | 8:15-cv-01588 | 7/30/2015 |
| 7524 | 3:15-cv-02524-K | King v. Depuy Orthopaedics Inc et al | | | 7/30/2015 |
| 7525 | 3:15-cv-02526-K | Brown v. DePuy Orthopaedics Inc et al | New Jersey | 2:15-cv-04523 | 7/30/2015 |
| 7526 | 3:15-cv-02529-K | Torok v. DePuy Orthopaedics Inc et al | | | 7/30/2015 |
| 7527 | 3:15-cv-02534-K | McKenna v. DePuy Inc et al | | | 7/31/2015 |
| 7528 | 3:15-cv-02546-K | Clemons v. DePuy Orthopaedics Inc et al | | | 7/31/2015 |
| 7529 | 3:15-cv-02560-K | Chaffin et al v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7530 | 3:15-cv-02564-K | Polanski et al v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7531 | 3:15-cv-02570-K | Bishop v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7532 | 3:15-cv-02577-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7533 | 3:15-cv-02578-K | Vogt v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7534 | 3:15-cv-02579-K | Norris v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7535 | 3:15-cv-02580-K | Kinds v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7536 | 3:15-cv-02581-K | Atamain v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7537 | 3:15-cv-02582-K | Sipe v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7538 | 3:15-cv-02583-K | Callanan v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 7539 | 3:15-cv-02584-K | Whitman et al v. DePuy Orthopaedics Inc et al | | | 8/6/2015 |
| 7540 | 3:15-cv-02586-K | Robison v. DePuy Orthopaedics Inc et al | | | 8/6/2015 |
| 7541 | 3:15-cv-02602-K | Davis et al v. Johnson & Johnson Services, In | Maryland | 8:15-cv-01962 | 8/7/2015 |
| 7542 | 3:15-cv-02603-K | Gail Joseph v. DePuy Orthopaedics, Inc. et al | California Centra | 2:15-cv-04898 | 8/7/2015 |
| 7543 | 3:15-cv-02609-K | Nelms v. Depuy Orthopaedics, Inc. et al | | | 8/9/2015 |
| 7544 | 3:15-cv-02612-K | Praweckyj v. DePuy Orthopaedics Inc et al | | | 8/10/2015 |
| 7545 | 3:15-cv-02617-K | Beattie v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-04904 | 8/10/2015 |
| 7546 | 3:15-cv-02618-K | Baxter v. DePuy Orthopaedics Inc et al | | | 8/10/2015 |
| 7547 | 3:15-cv-02619-K | McEvoy v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-05247 | 8/11/2015 |
| 7548 | 3:15-cv-02620-K | Vanlier v. DePuy Orthopaedics Inc et al | | | 8/11/2015 |
| 7549 | 3:15-cv-02621-K | Moody v. DePuy Orthopaedics Inc et al | | | 8/11/2015 |
| 7550 | 3:15-cv-02625-K | Becker v. DePuy Orthopaedics Inc et al | | | 8/11/2015 |
| 7551 | 3:15-cv-02639-K | Brass v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 7552 | 3:15-cv-02644-K | Bristow v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 7553 | 3:15-cv-02645-K | Brown v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 7554 | 3:15-cv-02646-K | Freeman v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 7555 | 3:15-cv-02647-K | Glassbrook v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 7556 | 3:15-cv-02648-K | Kelley v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 7557 | 3:15-cv-02651-K | Wilkes v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7558 | 3:15-cv-02677-K | Forbis v. DePuy Orthopaedics Inc et al | North Carolina M | 1:15-cv-00629 | 8/17/2015 |
| 7559 | 3:15-cv-02680-K | Joseph v. DePuy Orthopaedics Inc et al | | | 8/17/2015 |
| 7560 | 3:15-cv-02682-K | Caplice v. DePuy Orthopaedics Inc et al | | | 8/17/2015 |
| 7561 | 3:15-cv-02687-K | Hart et al v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-05553 | 8/17/2015 |
| 7562 | 3:15-cv-02695-K | Wethall v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-05545 | 8/18/2015 |
| 7563 | 3:15-cv-02698-K | Agee et al v. DePuy Orthopaedics Inc et al | | | 8/18/2015 |
| 7564 | 3:15-cv-02699-K | Bates et al v. DePuy Orthopaedics Inc et al | | | 8/18/2015 |
| 7565 | 3:15-cv-02700-K | Bryan et al v. DePuy Orthopaedics Inc et al | | | 8/18/2015 |
| 7566 | 3:15-cv-02703-K | Burman et al v. DePuy Orthopaedics Inc et a | California Centra | 2:15-cv-05542 | 8/18/2015 |
| 7567 | 3:15-cv-02705-K | Robert V Moro et al v. DePuy Orthopaedics | California Centra | 2:15-cv-05563 | 8/19/2015 |
| 7568 | 3:15-cv-02711-K | Martineau v. DePuy Orthopaedics Inc et al | | | 8/19/2015 |
| 7569 | 3:15-cv-02735-K | Menjou v. DePuy Orthopaedics Inc et al | California Northe | 3:15-cv-03421 | 8/21/2015 |
| 7570 | 3:15-cv-02738-K | Arnold v. Johnson & Johnson Services Inc et al | | | 8/21/2015 |
| 7571 | 3:15-cv-02741-K | Abramson v. Johnson & Johnson Services Inc et al | | | 8/21/2015 |
| 7572 | 3:15-cv-02745-K | Richards v. Johnson & Johnson Services Inc et al | | | 8/21/2015 |
| 7573 | 3:15-cv-02747-K | Molony v. DePuy Inc et al | South Carolina | 8:15-cv-02878 | 8/21/2015 |
| 7574 | 3:15-cv-02752-K | Hines v. Depuy Orthopaedics Inc. et al | | | 8/21/2015 |
| 7575 | 3:15-cv-02754-K | Nalley et al v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7576 | 3:15-cv-02755-K | Clark v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7577 | 3:15-cv-02756-K | Salter v. Depuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7578 | 3:15-cv-02758-K | Swanson et al v. DePuy Orthopaedics Inc et | California Northe | 3:15-cv-02317 | 8/24/2015 |
| 7579 | 3:15-cv-02759-K | Noman v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7580 | 3:15-cv-02761-K | Phillips et al v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7581 | 3:15-cv-02767-K | Hodges v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7582 | 3:15-cv-02768-K | Leggett et al v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 7583 | 3:15-cv-02778-K | Meyers v. DePuy Orthopaedics Inc et al | | | 8/25/2015 |
| 7584 | 3:15-cv-02793-K | Kostan et al v. DePuy Orthopaedics Inc et al | New York Southe | 1:15-cv-05496 | 8/27/2015 |
| 7585 | 3:15-cv-02807-K | Harvey v. DePuy Orthopaedics Inc et al | New Mexico | 1:15-cv-00633 | 8/28/2015 |
| 7586 | 3:15-cv-02808-K | Hopkin v. Johnson & Johnson Services Inc et | California Northe | 4:15-cv-03604 | 8/28/2015 |
| 7587 | 3:15-cv-02810-K | Shea v. DePuy Orthopaedics Inc et al | | | 8/28/2015 |
| 7588 | 3:15-cv-02811-K | Arena et al v. Depuy Orthopaedics Inc et al | | | 8/28/2015 |
| 7589 | 3:15-cv-02813-K | Holmberg et al v. DePuy Orthopaedics Inc et al | | | 8/28/2015 |
| 7590 | 3:15-cv-02817-K | Kinney v. DePuy Orthopaedics Inc et al | North Carolina M | 1:15-cv-00670 | 8/28/2015 |
| 7591 | 3:15-cv-02818-K | Bush et al v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-05916 | 8/28/2015 |
| 7592 | 3:15-cv-02821-K | King et al v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7593 | 3:15-cv-02827-K | Cobia et al v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-05919 | 8/31/2015 |
| 7594 | 3:15-cv-02828-K | Brooks v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-05927 | 8/31/2015 |
| 7595 | 3:15-cv-02829-K | Matras v. DePuy Orthopaedics Inc et al | New York Weste | 1:15-cv-00707 | 8/31/2015 |
| 7596 | 3:15-cv-02830-K | Hornsby v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7597 | 3:15-cv-02831-K | Washington v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7598 | 3:15-cv-02833-K | Loop v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7599 | 3:15-cv-02834-K | Crouse v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7600 | 3:15-cv-02835-K | Manley v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7601 | 3:15-cv-02836-K | Radziuk v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7602 | 3:15-cv-02837-K | DeBlasis v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7603 | 3:15-cv-02838-K | McMillan v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7604 | 3:15-cv-02839-K | Barge v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7605 | 3:15-cv-02840-K | Moore v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7606 | 3:15-cv-02841-K | Hinkebein v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7607 | 3:15-cv-02842-K | Thatcher v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7608 | 3:15-cv-02843-K | Harding v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7609 | 3:15-cv-02844-K | MacGregor v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7610 | 3:15-cv-02845-K | Konate v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7611 | 3:15-cv-02847-K | Haines et al v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7612 | 3:15-cv-02848-K | Happe-Horton et al v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7613 | 3:15-cv-02849-K | Reposa v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7614 | 3:15-cv-02850-K | Wright v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 7615 | 3:15-cv-02857-K | Dimeglio v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-01578 | 9/1/2015 |
| 7616 | 3:15-cv-02859-K | Lenart v. DePuy Orthopaedics Inc et al | | | 9/1/2015 |
| 7617 | 3:15-cv-02873-K | Aller et al v. DePuy Orthopaedics Inc et al | | | 9/2/2015 |
| 7618 | 3:15-cv-02887-K | Kuncaitis et al v. DePuy Orthopaedics Inc et | Michigan Eastern | 2:15-cv-12712 | 9/3/2015 |
| 7619 | 3:15-cv-02907-K | Isenhour et al v. DePuy Orthopaedics Inc et | Maryland | 1:15-cv-02141 | 9/4/2015 |
| 7620 | 3:15-cv-02911-K | Moore v. DePuy Orthopaedics Inc et al | | | 9/4/2015 |
| 7621 | 3:15-cv-02923-K | Barsotti v. Johnson & Johnson Services Inc e | California Northe | 3:15-cv-03603 | 9/8/2015 |
| 7622 | 3:15-cv-02939-K | Hayes v. Depuy Orthopaedics Inc et al | | | 9/9/2015 |
| 7623 | 3:15-cv-02945-K | Taylor et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-06242 | 9/10/2015 |
| 7624 | 3:15-cv-02946-K | Lott v. Johnson & Johnson Services Inc et al | | | 9/10/2015 |
| 7625 | 3:15-cv-02948-K | Bennett et al v. DePuy Orthopaedics Inc et a | California Central | 2:15-cv-06244 | 9/10/2015 |
| 7626 | 3:15-cv-02950-K | Goldberg et al v. DePuy Orthopaedics Inc et al | | | 9/10/2015 |
| 7627 | 3:15-cv-02952-K | Eldon et al v. DePuy Inc et al | | | 9/10/2015 |
| 7628 | 3:15-cv-02956-K | Jefferson et al v. DePuy Orthopaedics Inc et al | | | 9/10/2015 |
| 7629 | 3:15-cv-02957-K | Hoppe v. DePuy Orthopaedics Inc et al | | | 9/10/2015 |
| 7630 | 3:15-cv-02958-K | O'Brien et al v. DePuy Orthopaedics Inc et al | | | 9/10/2015 |
| 7631 | 3:15-cv-02960-K | Clark v. Johnson & Johnson Inc et al | | | 9/11/2015 |
| 7632 | 3:15-cv-02966-K | Woody v. Johnson & Johnson Inc et al | | | 9/11/2015 |
| 7633 | 3:15-cv-02970-K | Lukaszewicz v. DePuy Orthopaedics Inc et al | | | 9/11/2015 |
| 7634 | 3:15-cv-02971-K | Baker v. Johnson & Johnson Inc et al | | | 9/11/2015 |
| 7635 | 3:15-cv-02978-K | Scott et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-06250 | 9/14/2015 |
| 7636 | 3:15-cv-02983-K | Rogers-Ballard v. DePuy Orthopaedics Inc et | Virginia Western | 3:15-cv-00039 | 9/14/2015 |
| 7637 | 3:15-cv-02992-K | Compton v. Johnson & Johnson Inc et al | | | 9/15/2015 |
| 7638 | 3:15-cv-02996-K | Nolan v. Johnson & Johnson Inc et al | | | 9/15/2015 |
| 7639 | 3:15-cv-02998-K | Hain et al v. DePuy Inc et al | | | 9/15/2015 |
| 7640 | 3:15-cv-03003-K | Pate v. Johnson & Johnson Inc et al | | | 9/15/2015 |
| 7641 | 3:15-cv-03010-K | Williams v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7642 | 3:15-cv-03011-K | Thibault v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7643 | 3:15-cv-03012-K | Wolstoncroft v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7644 | 3:15-cv-03013-K | Kositzky v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7645 | 3:15-cv-03014-K | Shaw v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7646 | 3:15-cv-03015-K | Henderson v. DOES 1-10, inclusive et al | | | 9/16/2015 |
| 7647 | 3:15-cv-03016-K | Dennis v. Johnson & Johnson Inc et al | | | 9/16/2015 |
| 7648 | 3:15-cv-03017-K | Teter v. Johnson & Johnson Inc et al | | | 9/16/2015 |
| 7649 | 3:15-cv-03018-K | Donnelly et al v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7650 | 3:15-cv-03026-K | Martin et al v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7651 | 3:15-cv-03028-K | Barksdale v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7652 | 3:15-cv-03031-K | Hise v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 7653 | 3:15-cv-03033-K | Johnson v. DePuy Orthopaedics Inc et al | | | 9/17/2015 |
| 7654 | 3:15-cv-03038-K | Moore v. DePuy Orthopaedics Inc et al | Washington Wes | 2:15-cv-01306 | 9/17/2015 |
| 7655 | 3:15-cv-03044-K | Frankino v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7656 | 3:15-cv-03052-K | Bourque v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 7657 | 3:15-cv-03056-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 7658 | 3:15-cv-03057-K | Raniszewski et al v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 7659 | 3:15-cv-03058-K | Williams et al v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 7660 | 3:15-cv-03062-K | Browning v. DePuy Orthopaedics Inc et al | | | 9/21/2015 |
| 7661 | 3:15-cv-03064-K | Young v. Johnson & Johnson Inc et al | | | 9/21/2015 |
| 7662 | 3:15-cv-03066-K | Burchiel et al v. Depuy Orthopaedics Inc et al | Washington Wes | 3:15-cv-05583 | 9/21/2015 |
| 7663 | 3:15-cv-03067-K | Rizzo-Ferris et al v. DePuy Orthopaedics Inc | New York Weste | 6:15-cv-06521 | 9/21/2015 |
| 7664 | 3:15-cv-03069-K | McKinnie et al v. Johnson & Johnson Inc et al | | | 9/21/2015 |
| 7665 | 3:15-cv-03072-K | Belew v. Depuy Orthopaedics Inc et al | | | 9/21/2015 |
| 7666 | 3:15-cv-03083-K | Robinson et al v. DePuy Orthopaedics Inc et al | | | 9/22/2015 |
| 7667 | 3:15-cv-03087-K | Pope et al v. Johnson & Johnson Services, Inc. et al | | | 9/22/2015 |
| 7668 | 3:15-cv-03093-K | Kersten et al v. DePuy Orthopaedics Inc et al | | | 9/23/2015 |
| 7669 | 3:15-cv-03115-K | James v. DePuy Orthopaedics Inc | Montana | 9:15-cv-00110 | 9/25/2015 |
| 7670 | 3:15-cv-03116-K | Coughlin v. DePuy Orthopaedics Inc et al | California Northe | 3:15-cv-03947 | 9/25/2015 |
| 7671 | 3:15-cv-03122-K | Kitchens v. DePuy Orthopaedics Inc et al | Tennessee Easte | 3:15-cv-00396 | 9/25/2015 |
| 7672 | 3:15-cv-03137-K | Wallace v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7673 | 3:15-cv-03140-K | Adams v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7674 | 3:15-cv-03142-K | Angel v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7675 | 3:15-cv-03144-K | Tirado v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7676 | 3:15-cv-03145-K | Shiley v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7677 | 3:15-cv-03146-K | Colletti v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7678 | 3:15-cv-03147-K | Ferguson v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7679 | 3:15-cv-03148-K | Hall v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7680 | 3:15-cv-03149-K | Nix-Bradley v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7681 | 3:15-cv-03150-K | McCarty v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7682 | 3:15-cv-03151-K | Lloyd v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7683 | 3:15-cv-03152-K | Novak v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 7684 | 3:15-cv-03160-K | Budzioch v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:15-cv-07823 | 9/29/2015 |
| 7685 | 3:15-cv-03179-K | Duke v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7686 | 3:15-cv-03180-K | Fowler v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7687 | 3:15-cv-03181-K | Leslie v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7688 | 3:15-cv-03182-K | Sifford v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7689 | 3:15-cv-03183-K | Cliff v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7690 | 3:15-cv-03184-K | Nava v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7691 | 3:15-cv-03185-K | Medders v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7692 | 3:15-cv-03186-K | Woods v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7693 | 3:15-cv-03187-K | Bova v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7694 | 3:15-cv-03189-K | Stone v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7695 | 3:15-cv-03197-K | Dotson v. Depuy Orthopaedics Inc et al | | | 10/1/2015 |
| 7696 | 3:15-cv-03204-K | Opal v. Johnson & Johnson Inc et al | | | 10/2/2015 |
| 7697 | 3:15-cv-03205-K | Berry v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7698 | 3:15-cv-03210-K | Stimpson v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7699 | 3:15-cv-03213-K | Baron v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7700 | 3:15-cv-03214-K | Carter v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7701 | 3:15-cv-03215-K | Barela v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7702 | 3:15-cv-03216-K | Bennett et al v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7703 | 3:15-cv-03217-K | Temes et al v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 7704 | 3:15-cv-03218-K | Kyle v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7705 | 3:15-cv-03219-K | Garrigan et al v. Johnson & Johnson Services Inc et al | | | 10/5/2015 |
| 7706 | 3:15-cv-03224-K | Melvin v. DePuy Orthopaedics Inc et al | | | 10/5/2015 |
| 7707 | 3:15-cv-03231-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 10/6/2015 |
| 7708 | 3:15-cv-03232-K | Kampf et al v. DePuy Inc et al | | | 10/6/2015 |
| 7709 | 3:15-cv-03235-K | Boyd-Burns et al v. Depuy Orthopaedics, Inc. et al | | | 10/5/2015 |
| 7710 | 3:15-cv-03242-K | Herdener et al v. DePuy Orthopaedics Inc et al | | | 10/6/2015 |
| 7711 | 3:15-cv-03244-K | Malloy-Horton v. Depuy Orthopaedics Inc et al | | | 10/6/2015 |
| 7712 | 3:15-cv-03249-K | Robinson v. Depuy Orthopaedics Inc et al | | | 10/6/2015 |
| 7713 | 3:15-cv-03250-K | Jones v. DePuy Orthopaedics Inc et al | | | 10/6/2015 |
| 7714 | 3:15-cv-03266-K | Chapman v. DePuy Orthopaedics Inc et al | | | 10/8/2015 |
| 7715 | 3:15-cv-03269-K | Eichmann v. Johnson & Johnson Services, Inc. et al | | | 10/9/2015 |
| 7716 | 3:15-cv-03275-K | Davis v. DePuy Orthopaedics Inc et al | | | 10/9/2015 |
| 7717 | 3:15-cv-03296-K | Jones v. DePuy Inc et al | | | 10/13/2015 |
| 7718 | 3:15-cv-03331-K | Bigelow et al v. DePuy Orthopaedics Inc et al | | | 10/15/2015 |
| 7719 | 3:15-cv-03336-K | Foreman et al v. Johnson & Johnson et al | | | 10/15/2015 |
| 7720 | 3:15-cv-03347-K | Mugnolo v. DePuy Orthopaedics Inc et al | California Northe | 4:15-cv-02314 | 10/15/2015 |
| 7721 | 3:15-cv-03357-K | Johnson v. DePuy Orthopaedics Inc et al | | | 10/16/2015 |
| 7722 | 3:15-cv-03380-K | Rockwell v. DePuy Orthopaedics Inc et al | Virginia Western | 6:15-cv-00033 | 10/20/2015 |
| 7723 | 3:15-cv-03383-K | Deluca et al v. Johnson & Johnson Services Inc et al | | | 10/20/2015 |
| 7724 | 3:15-cv-03386-K | Hanlon v. Johnson & Johnson Services Inc et al | | | 10/20/2015 |
| 7725 | 3:15-cv-03388-K | Madore et al v. DePuy Orthopaedics Inc et al | | | 10/20/2015 |
| 7726 | 3:15-cv-03390-K | Pallares v. Johnson & Johnson Services Inc et al | | | 10/20/2015 |
| 7727 | 3:15-cv-03393-K | Hill v. Depuy Orthopaedics Inc et al | | | 10/21/2015 |
| 7728 | 3:15-cv-03416-K | Moberg et al v. DePuy Orthopaedics Inc et al | | | 10/21/2015 |
| 7729 | 3:15-cv-03417-K | Timms et al v.DePuy Orthopaedics Inc et al | California Central | 2:15-cv-05253 | 10/21/2015 |
| 7730 | 3:15-cv-03427-K | John W Fee et al v. DePuy Orthopaedics Inc | California Central | 2:15-cv-07392 | 10/22/2015 |
| 7731 | 3:15-cv-03428-K | Loomis v. DePuy Orthopaedics Inc et al | | | 10/22/2015 |
| 7732 | 3:15-cv-03446-K | Boquet v. Johnson & Johnson Services Inc et al | | | 10/23/2015 |
| 7733 | 3:15-cv-03447-K | Cook v. Johnson & Johnson Services Inc et al | | | 10/23/2015 |
| 7734 | 3:15-cv-03448-K | Pekelis v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-07393 | 10/23/2015 |
| 7735 | 3:15-cv-03461-K | Stamper v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7736 | 3:15-cv-03467-K | Kaplan et al v. DePuy Orthopaedics Inc et al, | California Central | 2:15-cv-07678 | 10/26/2015 |
| 7737 | 3:15-cv-03468-K | Pitalo et al v. DePuy Orthopaedics Inc et al. | California Central | 2:15-cv-07689 | 10/26/2015 |
| 7738 | 3:15-cv-03471-K | Jett v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7739 | 3:15-cv-03474-K | Kohrt v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7740 | 3:15-cv-03475-K | Renneker v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7741 | 3:15-cv-03476-K | Short v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7742 | 3:15-cv-03477-K | Stewart v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7743 | 3:15-cv-03478-K | Walker v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7744 | 3:15-cv-03479-K | Ward v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7745 | 3:15-cv-03480-K | Wooten v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 7746 | 3:15-cv-03487-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 10/27/2015 |
| 7747 | 3:15-cv-03488-K | Webster-Durham v. DePuy Orthopaedics Inc et al | | | 10/27/2015 |
| 7748 | 3:15-cv-03498-K | Ahearn v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-07691 | 10/28/2015 |
| 7749 | 3:15-cv-03499-K | Cundiff v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7750 | 3:15-cv-03500-K | Binasio v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7751 | 3:15-cv-03502-K | Verkruysse et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7752 | 3:15-cv-03507-K | Bragg v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7753 | 3:15-cv-03508-K | Wickwire v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 7754 | 3:15-cv-03511-K | Collins v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7755 | 3:15-cv-03512-K | Bartholomew v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7756 | 3:15-cv-03513-K | Dunn et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7757 | 3:15-cv-03514-K | Vachon v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7758 | 3:15-cv-03515-K | Hammer Jr et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7759 | 3:15-cv-03516-K | Green et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7760 | 3:15-cv-03517-K | Saul et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 7761 | 3:15-cv-03519-K | Ostrom v. DePuy Orthopaedics Inc et al | | | 10/29/2015 |
| 7762 | 3:15-cv-03526-K | Lucas v. DePuy Orthopaedics Inc et al | | | 10/30/2015 |
| 7763 | 3:15-cv-03535-K | Ramsay v. Johnson & Johnson Services Inc et al | | | 11/2/2015 |
| 7764 | 3:15-cv-03539-K | Ruehrwein v. DePuy Orthopaedics Inc et al | | | 11/3/2015 |
| 7765 | 3:15-cv-03547-K | Laherty v. DePuy Orthopaedics Inc et al | | | 11/3/2015 |
| 7766 | 3:15-cv-03570-K | Brickman v. DePuy Orthopaedics Inc et al | | | 11/4/2015 |
| 7767 | 3:15-cv-03575-K | Grenier v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
| 7768 | 3:15-cv-03577-K | Rudolf v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
| 7769 | 3:15-cv-03578-K | Shanks v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
| 7770 | 3:15-cv-03585-K | Maguire et al v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
| 7771 | 3:15-cv-03586-K | Fleineck v. DePuy Orthopaedics Inc et al | Florida Southern | 0:15-cv-62074 | 11/5/2015 |
| 7772 | 3:15-cv-03602-K | Price v. DePuy Orthopaedics Inc et al | | | 11/6/2015 |
| 7773 | 3:15-cv-03613-K | Jarreau v. DePuy Orthopaedics Inc et al | | | 11/9/2015 |
| 7774 | 3:15-cv-03614-K | Karotkin v. DePuy Orthopaedics Inc et al | | | 11/6/2015 |
| 7775 | 3:15-cv-03622-K | Booth v. DePuy Orthopaedics Inc et al | | | 11/10/2015 |
| 7776 | 3:15-cv-03628-K | Biondi v. DePuy Orthopaedics Inc et al | New York Eastern | 2:15-cv-00716 | 11/10/2015 |
| 7777 | 3:15-cv-03629-K | Blau v. DePuy Orthopaedics Inc et al | | | 11/10/2015 |
| 7778 | 3:15-cv-03630-K | Townsell v. DePuy Orthopaedics Inc et al | | | 11/10/2015 |
| 7779 | 3:15-cv-03633-K | Behrendt v. DePuy Orthopaedics Inc et al | | | 11/11/2015 |
| 7780 | 3:15-cv-03636-K | Taylor v. DePuy Orthopaedics Inc et al | | | 11/11/2015 |
| 7781 | 3:15-cv-03641-K | Russell v. DePuy Orthopaedics Inc et al | | | 11/11/2015 |
| 7782 | 3:15-cv-03649-K | Fugate et al v. DePuy Orthopaedics Inc et al | | | 11/12/2015 |
| 7783 | 3:15-cv-03663-K | Osten et al v. DePuy Orthopaedics Inc et al | | | 11/13/2015 |
| 7784 | 3:15-cv-03664-K | Murray v. Johnson & Johnson Services Inc et al | | | 11/13/2015 |
| 7785 | 3:15-cv-03665-K | LaBryer et al v. DePuy Orthopaedics Inc et al | | | 11/13/2015 |
| 7786 | 3:15-cv-03669-K | DeGennaro et al v. DePuy Orthopaedics Inc et al | | | 11/13/2015 |
| 7787 | 3:15-cv-03670-K | Wagner v. DePuy Orthopaedics Inc et al | | | 11/13/2015 |
| 7788 | 3:15-cv-03674-K | Beaumont v. DePuy Orthopaedics Inc et al | | | 11/13/2015 |
| 7789 | 3:15-cv-03685-K | Byrne v. DePuy Orthopaedics Inc et al | | | 11/16/2015 |
| 7790 | 3:15-cv-03686-K | Leeuw v. DePuy Orthopaedics Inc et al | | | 11/16/2015 |
| 7791 | 3:15-cv-03687-K | Celovsky et al v. DePuy Orthopaedics Inc et al | | | 11/16/2015 |
| 7792 | 3:15-cv-03690-K | Robinson v. DePuy Orthopaedics Inc et al | | | 11/16/2015 |
| 7793 | 3:15-cv-03701-K | Brey v. DePuy Orthopaedics Inc et al | | | 11/17/2015 |
| 7794 | 3:15-cv-03712-K | Higgins v. DePuy Orthopaedics Inc et al | Maine | 1:15-cv-00440 | 11/18/2015 |
| 7795 | 3:15-cv-03727-K | Drago v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 7796 | 3:15-cv-03728-K | Stimpson v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 7797 | 3:15-cv-03729-K | Coley v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 7798 | 3:15-cv-03730-K | Johnston v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 7799 | 3:15-cv-03731-K | Paity v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 7800 | 3:15-cv-03733-K | Gilliland et al v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |
| 7801 | 3:15-cv-03739-K | Colen v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |
| 7802 | 3:15-cv-03740-K | Carrillo v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |

| 7803 | 3:15-cv-03747-K | Jultak v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |
|---|---|---|---|---|---|
| 7804 | 3:15-cv-03753-K | Wozniak v. DePuy Orthopaedics Inc et al | | | 11/20/2015 |
| 7805 | 3:15-cv-03754-K | LaChance v. Depuy Orthopaedics, Inc. et al | Massachusetts | 1:14-cv-11901 | 11/20/2015 |
| 7806 | 3:15-cv-03755-K | Mathews et al v. DePuy Orthopaedics Inc et al | | | 11/20/2015 |
| 7807 | 3:15-cv-03771-K | Cook et al v. DePuy Orthopaedics Inc et al | | | 11/22/2015 |
| 7808 | 3:15-cv-03772-K | Hawkins v. DePuy Orthopaedics Inc et al | | | 11/22/2015 |
| 7809 | 3:15-cv-03779-K | Plumb v. DePuy Inc et al | | | 11/23/2015 |
| 7810 | 3:15-cv-03785-K | Gerzoff et al v. Depuy Orthopaedics, Inc. | | | 11/23/2015 |
| 7811 | 3:15-cv-03803-K | Cox v. DePuy Orthopaedics Inc et al | | | 11/25/2015 |
| 7812 | 3:15-cv-03824-K | Crookston v. DePuy Orthopaedics Inc et al | | | 11/30/2015 |
| 7813 | 3:15-cv-03828-K | Lemmon et al v. DePuy Orthopaedics Inc et a | New York Weste | 6:15-cv-06659 | 12/1/2015 |
| 7814 | 3:15-cv-03829-K | Weil et al v. DePuy Orthopaedics Inc et al | Pennsylvania Eas | 2:15-cv-05938 | 12/1/2015 |
| 7815 | 3:15-cv-03834-K | Solt v. DePuy Orthopaedics Inc et al | | | 12/1/2015 |
| 7816 | 3:15-cv-03835-K | Kovilaritch v. DePuy Orthopaedics Inc et al | | | 12/1/2015 |
| 7817 | 3:15-cv-03836-K | Mauro v. DePuy Orthopaedics Inc et al | | | 12/1/2015 |
| 7818 | 3:15-cv-03837-K | Borges v. DePuy Orthopaedics Inc et al | | | 12/1/2015 |
| 7819 | 3:15-cv-03842-K | McKeever et al v. DePuy Orthopaedics Inc et al | | | 12/2/2015 |
| 7820 | 3:15-cv-03844-K | Fullgrabe v. DePuy Orthopaedics Inc et al | | | 12/2/2015 |
| 7821 | 3:15-cv-03847-K | Ford v. DePuy Orthopaedics Inc et al | | | 12/2/2015 |
| 7822 | 3:15-cv-03848-K | Gray v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-07066 | 12/2/2015 |
| 7823 | 3:15-cv-03852-K | Racs v. DePuy Orthopaedics Inc et al | | | 12/2/2015 |
| 7824 | 3:15-cv-03853-K | Sowders v. DePuy Orthopaedics Inc et al | | | 12/3/2015 |
| 7825 | 3:15-cv-03855-K | Sims v. DePuy Inc et al | | | 12/3/2015 |
| 7826 | 3:15-cv-03859-K | Rawdanowicz et al v. DePuy Orthopaedics Inc et al | | | 12/3/2015 |
| 7827 | 3:15-cv-03870-K | Nevelle v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 7828 | 3:15-cv-03872-K | Brady et al v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 7829 | 3:15-cv-03874-K | Kinzer et al v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 7830 | 3:15-cv-03878-K | Browning v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 7831 | 3:15-cv-03899-K | Hensley v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-08529 | 12/8/2015 |
| 7832 | 3:15-cv-03902-K | Moxcey v. DePuy Orthopaedics Inc et al | | | 12/8/2015 |
| 7833 | 3:15-cv-03905-K | Niedernhofer v. DePuy Orthopaedics Inc et al | | | 12/8/2015 |
| 7834 | 3:15-cv-03908-K | Taylor et al v. DePuy Orthopaedics Inc. et al | California Centra | 2:15-cv-08530 | 12/8/2015 |
| 7835 | 3:15-cv-03909-K | Kirchgessner et al v. DePuy Orthopaedics Inc | California Centra | 2:15-cv-08561 | 12/8/2015 |
| 7836 | 3:15-cv-03914-K | Beverly v. DePuy Orthopaedics Inc et al | | | 12/9/2015 |
| 7837 | 3:15-cv-03920-K | Saxon et al v. DePuy Orthopaedics Inc et al | | | 12/9/2015 |
| 7838 | 3:15-cv-03921-K | Wilk v. DePuy Orthopaedics Inc et al | | | 12/9/2015 |
| 7839 | 3:15-cv-03923-K | Sticht v. DePuy Orthopaedics Inc et al | | | 12/9/2015 |
| 7840 | 3:15-cv-03927-K | Barbato v. DePuy Orthopaedics Inc et al | | | 12/10/2015 |
| 7841 | 3:15-cv-03935-K | Goicoechea v. DePuy Orthopaedics Inc et al | | | 12/10/2015 |
| 7842 | 3:15-cv-03936-K | Carrasco v. DePuy Orthopaedics Inc et al | | | 12/10/2015 |
| 7843 | 3:15-cv-03937-K | Neff v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 7844 | 3:15-cv-03938-K | Petrey v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 7845 | 3:15-cv-03955-K | Carter v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 7846 | 3:15-cv-03958-K | Ferguson v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 7847 | 3:15-cv-03959-K | Maglich v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 7848 | 3:15-cv-03960-K | Marti-Gonzalez v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 7849 | 3:15-cv-03974-K | Garcia v. DePuy Orthopaedics Inc et al | | | 12/15/2015 |
| 7850 | 3:15-cv-03976-K | Evert et al v. DePuy Orthopaedics Inc et al | | | 12/15/2015 |
| 7851 | 3:15-cv-03977-K | Rykowski v. DePuy Orthopaedics Inc et al | | | 12/15/2015 |

| 7852 | 3:15-cv-03980-K | Duberley v. DePuy Orthopaedics Inc et al | | | 12/15/2015 |
|---|---|---|---|---|---|
| 7853 | 3:15-cv-03994-K | Tedder et al v. DePuy Orthopaedics Inc et al | | | 12/17/2015 |
| 7854 | 3:15-cv-04003-K | Wentz et al v. DePuy Orthopaedics Inc et al | | | 12/18/2015 |
| 7855 | 3:15-cv-04011-K | Young v. DePuy Orthopaedics Inc et al | | | 12/18/2015 |
| 7856 | 3:15-cv-04018-K | Whittaker v. DePuy Orthopaedics Inc et al | New York Weste | 1:15-cv-01026 | 12/21/2015 |
| 7857 | 3:15-cv-04039-K | Templeton et al v. DePuy Orthopaedics Inc | | | 12/22/2015 |
| 7858 | 3:15-cv-04040-K | Krajewski v. DePuy Orthopaedics Inc et al | New York Weste | 1:15-cv-01031 | 12/22/2015 |
| 7859 | 3:15-cv-04041-K | Banner et al v. DePuy Orthopaedics Inc | | | 12/22/2015 |
| 7860 | 3:15-cv-04042-K | Showman v. DePuy Orthopaedics Inc et al | Iowa Southern | 4:15-cv-00435 | 12/22/2015 |
| 7861 | 3:15-cv-04043-K | Ortwein v. DePuy Orthopaedics Inc et al | Florida Middle | 8:15-cv-02812 | 12/22/2015 |
| 7862 | 3:15-cv-04045-K | Buttner et al v. DePuy Orthopaedics Inc et al | | | 12/22/2015 |
| 7863 | 3:15-cv-04047-K | La Fleur v. DePuy Orthopaedics Inc et al | | | 12/22/2015 |
| 7864 | 3:15-cv-04050-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 12/22/2015 |
| 7865 | 3:15-cv-04052-K | Perrella v. DePuy Orthopaedics Inc et al | | | 12/23/2015 |
| 7866 | 3:15-cv-04053-K | Roberson v. DePuy Orthopaedics Inc et al | Michigan Eastern | 2:15-cv-14036 | 12/23/2015 |
| 7867 | 3:15-cv-04054-K | Lane et al v. DePuy Orthopaedics Inc et al | | | 12/23/2015 |
| 7868 | 3:15-cv-04061-K | Mach v. DePuy Orthopaedics Inc et al | | | 12/23/2015 |
| 7869 | 3:15-cv-04066-K | Stivers v. DePuy Orthopaedics Inc et al | | | 12/28/2015 |
| 7870 | 3:15-cv-04080-K | Ruthruff et al v. Depuy Orthopaedics Inc et al | | | 12/29/2015 |
| 7871 | 3:15-cv-04082-K | Robicheaux v. DePuy Orthopaedics Inc et al | | | 12/29/2015 |
| 7872 | 3:15-cv-04091-K | Deardorff et al v. Johnson & Johnson Services Inc et al | | | 12/30/2015 |
| 7873 | 3:15-cv-04092-K | Cooper v. DePuy Orthopaedics Inc et al | | | 12/30/2015 |
| 7874 | 3:15-cv-04093-K | Hochberger et al v DePuy Orthopaedics Inc et al. | | | 12/30/2015 |
| 7875 | 3:15-cv-04094-K | Bienvenu v. DePuy Orthopaedics Inc et al | | | 12/30/2015 |
| 7876 | 3:15-cv-04095-K | Mack v. Johnson & Johnson Services Inc et al | | | 12/30/2015 |
| 7877 | 3:15-cv-04098-K | Patton v. DePuy Orthopaedics Inc et al | | | 12/30/2015 |
| 7878 | 3:15-cv-04103-K | White v. DePuy Orthopaedics Inc et al | California Centra | 2:15-cv-08771 | 12/31/2015 |
| 7879 | 3:15-cv-04104-K | Johnson v. DePuy Inc et al | Mississippi North | 1:15-cv-00051 | 12/31/2015 |
| 7880 | 3:15-cv-04105-K | Vanderhoof v. DePuy Orthopaedics Inc et al | | | 12/31/2015 |
| 7881 | 3:15-cv-04106-K | Durbin et al v. DePuy Orthopaedics Inc et al | | | 12/31/2015 |
| 7882 | 3:15-cv-04107-K | Suddaby v. DEPUY ORTHOPAEDICS, INC. et al | | | 12/31/2015 |
| 7883 | 3:16-cv-00007-K | Dahl v. DePuy Orthopaedics Inc et al | | | 1/5/2016 |
| 7884 | 3:16-cv-00020-K | Sansoni et al v. DePuy Products Inc et al | | | 1/6/2016 |
| 7885 | 3:16-cv-00022-K | Bellew v. Johnson & Johnson Services Inc et al | | | 1/6/2016 |
| 7886 | 3:16-cv-00024-K | Grimes v. DePuy Orthopaedics Inc et al | | | 1/6/2016 |
| 7887 | 3:16-cv-00025-K | Hewson v. DePuy Orthopaedics Inc et al | | | 1/6/2016 |
| 7888 | 3:16-cv-00026-K | Unruh v. DePuy Orthopaedics Inc et al | | | 1/6/2016 |
| 7889 | 3:16-cv-00028-K | Turner v. DePuy Orthopaedics Inc et al | | | 1/7/2016 |
| 7890 | 3:16-cv-00029-K | Easler v. DePuy Orthopaedics Inc et al | | | 1/7/2016 |
| 7891 | 3:16-cv-00037-K | Thorpe et al v. Johnson & Johnson Services Inc et al | | | 1/7/2016 |
| 7892 | 3:16-cv-00038-K | Chudasma et al v. DePuy Orthopaedics Inc e | California Centra | 2:15-cv-09359 | 1/7/2016 |
| 7893 | 3:16-cv-00039-K | Sheppard v. DePuy Orthopaedics Inc et al | Louisiana Eastern | 2:15-cv-06440 | 1/7/2016 |
| 7894 | 3:16-cv-00043-K | Porcaro et al v. DePuy Orthopaedics Inc et al | | | 1/7/2016 |
| 7895 | 3:16-cv-00048-K | Goldfarb et al v. DePuy Orthopaedics Inc et al | | | 1/8/2016 |
| 7896 | 3:16-cv-00068-K | Finkenauer et al v. DePuy Products Inc et al | | | 1/11/2016 |
| 7897 | 3:16-cv-00070-K | Devereux v. Johnson & Johnson Services Inc et al | | | 1/11/2016 |
| 7898 | 3:16-cv-00071-K | Day v. DePuy Orthopaedics Inc et al | | | 1/11/2016 |
| 7899 | 3:16-cv-00072-K | Richard D. Allen et al v. DePuy Orthopaedics | California Centra | 2:15-cv-09688 | 1/12/2016 |
| 7900 | 3:16-cv-00076-K | Smith v. DePuy Orthopaedics Inc et al | | | 1/11/2016 |

| 7901 | 3:16-cv-00087-K | Denny v. DePuy Orthopaedics et al | | | 1/12/2016 |
|---|---|---|---|---|---|
| 7902 | 3:16-cv-00088-K | Harold v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7903 | 3:16-cv-00089-K | Andrews et al v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7904 | 3:16-cv-00090-K | Dailey v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7905 | 3:16-cv-00092-K | Wilson v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7906 | 3:16-cv-00093-K | Zabel v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7907 | 3:16-cv-00094-K | Marinari et al v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7908 | 3:16-cv-00095-K | Bates v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7909 | 3:16-cv-00096-K | Wright v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 7910 | 3:16-cv-00098-K | Fellabaum et al v. DePuy Orthopaedics Inc et al | | | 1/13/2016 |
| 7911 | 3:16-cv-00100-K | Arendt v. DePuy Orthopaedics Inc et al | | | 1/13/2016 |
| 7912 | 3:16-cv-00102-K | Moon et al v. DePuy Orthopaedics Inc et al | | | 1/13/2016 |
| 7913 | 3:16-cv-00112-K | Thomassy et al v. DePuy Products Inc et al | | | 1/14/2016 |
| 7914 | 3:16-cv-00115-K | McIntyre et al v. Johnson & Johnson Services Inc et al | | | 1/14/2016 |
| 7915 | 3:16-cv-00116-K | Stone v. Johnson & Johnson Services Inc et al | | | 1/14/2016 |
| 7916 | 3:16-cv-00128-K | Eason et al v. DePuy Orthopaedics Inc et al | | | 1/15/2016 |
| 7917 | 3:16-cv-00138-K | Bracken v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 7918 | 3:16-cv-00139-K | Grothman et al v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 7919 | 3:16-cv-00140-K | Grycza v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 7920 | 3:16-cv-00141-K | Kelley v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 7921 | 3:16-cv-00142-K | Scott Jr. v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 7922 | 3:16-cv-00150-K | Busch v. DePuy Orthopaedics Inc et al | | | 1/19/2016 |
| 7923 | 3:16-cv-00152-K | Lewis v. DePuy Orthopaedics Inc et al | | | 1/19/2016 |
| 7924 | 3:16-cv-00153-K | Isola v. DePuy Orthopaedics Inc et al | | | 1/19/2016 |
| 7925 | 3:16-cv-00165-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7926 | 3:16-cv-00170-K | Fletcher v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7927 | 3:16-cv-00174-K | Dew v. DePuy Orthopaedics Inc et al | | | 1/21/2016 |
| 7928 | 3:16-cv-00175-K | Harper v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7929 | 3:16-cv-00176-K | Malak v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7930 | 3:16-cv-00177-K | Snyder et al v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7931 | 3:16-cv-00178-K | Swinland v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7932 | 3:16-cv-00179-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7933 | 3:16-cv-00180-K | Fryxell et al v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7934 | 3:16-cv-00181-K | Roberts v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7935 | 3:16-cv-00182-K | Logan v. DePuy Orthopaedics Inc et al | | | 1/20/2016 |
| 7936 | 3:16-cv-00188-K | Hamblin et al v. DePuy Orthopaedics Inc et al | | | 1/22/2016 |
| 7937 | 3:16-cv-00190-K | Heeke v. DePuy Orthopaedics Inc et al | | | 1/22/2016 |
| 7938 | 3:16-cv-00203-K | Traffanstedt v. DePuy Orthopaedics Inc et al | | | 1/25/2016 |
| 7939 | 3:16-cv-00219-K | Desmond v. DePuy Orthopaedics Inc et al | | | 1/26/2016 |
| 7940 | 3:16-cv-00226-K | Reittinger v. DePuy Orthopaedics Inc et al | | | 1/27/2016 |
| 7941 | 3:16-cv-00233-K | Chaisson et al v. DePuy Orthopaedics Inc et al | | | 1/28/2016 |
| 7942 | 3:16-cv-00238-K | Posada v. DePuy Orthopaedics Inc et al | | | 1/28/2016 |
| 7943 | 3:16-cv-00240-K | Contreras v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 7944 | 3:16-cv-00241-K | Smith v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 7945 | 3:16-cv-00243-K | Dalton v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 7946 | 3:16-cv-00244-K | Walker v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 7947 | 3:16-cv-00245-K | Burdette et al v. Johnson & Johnson et al | Maryland | 1:16-cv-00142 | 1/29/2016 |
| 7948 | 3:16-cv-00247-K | Adams v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 7949 | 3:16-cv-00286-K | Haines v. DePuy Orthopaedics Inc et al | | | 2/1/2016 |

| | | | | | |
|---|---|---|---|---|---|
| 7950 | 3:16-cv-00289-K | Schoen et al v. DePuy Orthopaedics Inc et al | | | 2/2/2016 |
| 7951 | 3:16-cv-00296-K | Ossman et al v. DePuy Orthopaedics Inc et al | | | 2/2/2016 |
| 7952 | 3:16-cv-00299-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 2/3/2016 |
| 7953 | 3:16-cv-00300-K | Stowell v. DePuy Orthopaedics Inc et al | | | 2/3/2016 |
| 7954 | 3:16-cv-00312-K | Thompson et al v. Johnson & Johnson Services Inc et al | | | 2/4/2016 |
| 7955 | 3:16-cv-00313-K | Leuchter et al v. Johnson & Johnson Services Inc et al | | | 2/4/2016 |
| 7956 | 3:16-cv-00316-K | Faubus et al v. DePuy Orthopaedics Inc et al | | | 2/4/2016 |
| 7957 | 3:16-cv-00319-K | Shaffer v. DePuy Orthopaedics Inc et al | Maine | 2:16-cv-00022 | 2/5/2016 |
| 7958 | 3:16-cv-00321-K | Mallory v. DePuy Orthopaedics Inc et al | | | 2/5/2016 |
| 7959 | 3:16-cv-00342-K | Clark et al v. DePuy Orthopaedics Inc et al | | | 2/8/2016 |
| 7960 | 3:16-cv-00344-K | Yagla et al v. DePuy Orthopaedics Inc et al | | | 2/8/2016 |
| 7961 | 3:16-cv-00347-K | Menke v. DePuy Orthopaedics Inc et al | | | 2/9/2016 |
| 7962 | 3:16-cv-00363-K | Gernatt et al v. DePuy Orthopaedics Inc et a | New York Weste | 1:16-cv-00050 | 2/9/2016 |
| 7963 | 3:16-cv-00367-K | Noel et al v. DePuy Orthopaedics Inc et al | | | 2/10/2016 |
| 7964 | 3:16-cv-00368-K | Summey v. DePuy Products Inc et al | | | 2/10/2016 |
| 7965 | 3:16-cv-00372-K | Dolbow v. DePuy Orthopaedics Inc et al | | | 2/10/2016 |
| 7966 | 3:16-cv-00373-K | Nutile et al v. DePuy Orthopaedics Inc | Massachusetts | 1:15-cv-12996 | 2/10/2016 |
| 7967 | 3:16-cv-00385-K | Snyder v. Johnson & Johnson Services Inc et al | | | 2/11/2016 |
| 7968 | 3:16-cv-00390-K | Nelson v. DePuy Orthopaedics Inc et al | | | 2/11/2016 |
| 7969 | 3:16-cv-00393-K | Blizzard v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-03931 | 2/11/2016 |
| 7970 | 3:16-cv-00403-K | Hartman v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-03932 | 2/12/2016 |
| 7971 | 3:16-cv-00406-K | McGinn v. Johnson & Johnson et al | Maryland | 1:16-cv-00144 | 2/12/2016 |
| 7972 | 3:16-cv-00413-K | Howachyn v. DePuy Orthopaedics, Inc. et al. | Maryland | 1:15-cv-03936 | 2/12/2016 |
| 7973 | 3:16-cv-00415-K | Wesley et al v. DePuy Products Inc et al | | | 2/15/2016 |
| 7974 | 3:16-cv-00434-K | McCracken et al v. DePuy Orthopaedics Inc et al | | | 2/17/2016 |
| 7975 | 3:16-cv-00436-K | Phillips v. DePuy Orthopaedics Inc et al | | | 2/17/2016 |
| 7976 | 3:16-cv-00437-K | Kellam v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-03938 | 2/17/2016 |
| 7977 | 3:16-cv-00446-K | Ferraro v. Johnson & Johnson Services Inc et al | | | 2/17/2016 |
| 7978 | 3:16-cv-00458-K | Bachman v. DePuy Orthopaedics Inc et al | | | 2/18/2016 |
| 7979 | 3:16-cv-00469-K | Sasser et al v. Johnson & Johnson Services Inc et al | | | 2/18/2016 |
| 7980 | 3:16-cv-00470-K | Morse et al v. DePuy Orthopaedics Inc et al | | | 2/19/2016 |
| 7981 | 3:16-cv-00489-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 2/22/2016 |
| 7982 | 3:16-cv-00491-K | Brown et al v. DePuy | | | 2/22/2016 |
| 7983 | 3:16-cv-00495-K | Wilson et al v. Depuy International Limited et al | | | 2/22/2016 |
| 7984 | 3:16-cv-00496-K | Heath et al v. DePuy Orthopaedics Inc et al | | | 2/23/2016 |
| 7985 | 3:16-cv-00502-K | Walsh et al v. DePuy Orthopaedics Inc et al | | | 2/23/2016 |
| 7986 | 3:16-cv-00507-K | Carpenter v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7987 | 3:16-cv-00508-K | Marchetti v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-00366 | 2/24/2016 |
| 7988 | 3:16-cv-00515-K | Buckles v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7989 | 3:16-cv-00518-K | Hughes-Bhatti v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7990 | 3:16-cv-00519-K | Lewis v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7991 | 3:16-cv-00520-K | Tiger v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7992 | 3:16-cv-00521-K | Munro v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7993 | 3:16-cv-00522-K | McDonough v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 7994 | 3:16-cv-00530-K | Lovelace et al v. DePuy Orthopaedics Inc et al | | | 2/25/2016 |
| 7995 | 3:16-cv-00535-K | Rowland v. DePuy Orthopaedics Inc et al | | | 2/26/2016 |
| 7996 | 3:16-cv-00539-K | Glaser v. Depuy Orthopaedics Inc et al | | | 2/26/2016 |
| 7997 | 3:16-cv-00540-K | Duecy v. DePuy Orthopaedics Inc et al | | | 2/26/2016 |
| 7998 | 3:16-cv-00541-K | Jones v. DePuy Orthopaedics Inc et al | | | 2/26/2016 |

| 7999 | 3:16-cv-00550-K | Burris v. Depuy Orthopaedics Inc et al | | | 2/28/2016 |
|------|-----------------|----------------------------------------|--|--|-----------|
| 8000 | 3:16-cv-00551-K | Mickels v. DePuy Orthopaedics Inc et al | | | 2/28/2016 |
| 8001 | 3:16-cv-00552-K | Sanzo v. DePuy Orthopaedics Inc et al | | | 2/28/2016 |
| 8002 | 3:16-cv-00556-K | Scalingi et al v. DePuy Orthopaedics Inc et al | | | 2/29/2016 |
| 8003 | 3:16-cv-00558-K | Grandinetti et al v. DePuy Orthopaedics Inc et al | | | 2/29/2016 |
| 8004 | 3:16-cv-00559-K | Dickinson et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-09151 | 2/29/2016 |
| 8005 | 3:16-cv-00567-K | Wartenberg et al v. DePuy Orthopaedics Inc | California Central | 2:15-cv-09173 | 3/1/2016 |
| 8006 | 3:16-cv-00572-K | Grossheim et al v. DePuy Orthopaedics Inc e | California Central | 8:16-cv-00050 | 3/1/2016 |
| 8007 | 3:16-cv-00576-K | Pietroszkiewicz v. DePuy Orthopaedics Inc et al | | | 3/2/2016 |
| 8008 | 3:16-cv-00582-K | Corley v. DePuy Orthopaedics Inc et al | Louisiana Middle | 3:16-cv-00079 | 3/2/2016 |
| 8009 | 3:16-cv-00586-K | Morrone et al v. DePuy Orthopaedics Inc et al | | | 3/2/2016 |
| 8010 | 3:16-cv-00588-K | Clifford et al v. Depuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8011 | 3:16-cv-00595-K | Herman et al v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8012 | 3:16-cv-00596-K | Smith v. Johnson & Johnson Services Inc et al | | | 3/3/2016 |
| 8013 | 3:16-cv-00599-K | Cunningham v. DePuy Orthopaedics Inc | | | 3/3/2016 |
| 8014 | 3:16-cv-00601-K | Alley v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8015 | 3:16-cv-00604-K | Sarapata et al v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8016 | 3:16-cv-00611-K | Baker v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8017 | 3:16-cv-00612-K | Ballentine v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8018 | 3:16-cv-00613-K | Barnett v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8019 | 3:16-cv-00614-K | Thompson v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8020 | 3:16-cv-00616-K | Wilson v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8021 | 3:16-cv-00617-K | Phelps v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8022 | 3:16-cv-00618-K | Tomitsch-Meadows v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 8023 | 3:16-cv-00622-K | Thomas v. DePuy Orthopaedics Inc et al | | | 3/4/2016 |
| 8024 | 3:16-cv-00624-K | Stewart v. DePuy Orthopaedics Inc et al | | | 3/4/2016 |
| 8025 | 3:16-cv-00626-K | Perry v. DePuy Orthopaedics Inc et al | | | 3/4/2016 |
| 8026 | 3:16-cv-00627-K | Emery v. DePuy Orthopaedics Inc et al | | | 3/4/2016 |
| 8027 | 3:16-cv-00634-K | Killough v. DePuy Orthopaedics Inc et al | | | 3/4/2016 |
| 8028 | 3:16-cv-00639-K | Cantwell v. Depuy Orthopedics Inc et al | | | 3/7/2016 |
| 8029 | 3:16-cv-00648-K | Mount v. DePuy Orthopaedics Inc et al | | | 3/7/2016 |
| 8030 | 3:16-cv-00650-K | Taybus v. DePuy Orthopaedics Inc et al | | | 3/8/2016 |
| 8031 | 3:16-cv-00653-K | Nolte v. Johnson & Johnson Services Inc et al | | | 3/8/2016 |
| 8032 | 3:16-cv-00663-K | Armstrong et al v. DePuy Products Inc et al | | | 3/9/2016 |
| 8033 | 3:16-cv-00666-K | Ragatz v. DePuy Orthopaedics Inc et al | | | 3/9/2016 |
| 8034 | 3:16-cv-00683-K | Kaklikian et al v. Johnson & Johnson Services Inc et al | | | 3/10/2016 |
| 8035 | 3:16-cv-00686-K | Kleine et al v. DePuy Orthopaedics Inc et al | | | 3/10/2016 |
| 8036 | 3:16-cv-00688-K | Cheever v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 8037 | 3:16-cv-00689-K | Morrison v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 8038 | 3:16-cv-00691-K | Burns et al v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 8039 | 3:16-cv-00696-K | Mosley v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 8040 | 3:16-cv-00702-K | Matthews et al v. DePuy Products Inc et al | | | 3/11/2016 |
| 8041 | 3:16-cv-00706-K | Mooney v. DePuy Orthopaedics Inc et al | | | 42440 |
| 8042 | 3:16-cv-00728-K | Wende v. DePuy Orthopaedics Inc et al | | | 42444 |
| 8043 | 3:16-cv-00730-K | Bressler et al v. DePuy Orthopaedics Inc et al | | | 3/15/2016 |
| 8044 | 3:16-cv-00736-K | West v. DePuy Orthopaedics Inc et al | | | 3/16/2016 |
| 8045 | 3:16-cv-00737-K | Bauwin et al v. DePuy Products Inc et al | | | 3/16/2016 |
| 8046 | 3:16-cv-00741-K | Yancy v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |
| 8047 | 3:16-cv-00751-K | Johnson v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |

| | | | | | |
|---|---|---|---|---|---|
| 8048 | 3:16-cv-00752-K | Jastrem v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |
| 8049 | 3:16-cv-00760-K | Bickert et al v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |
| 8050 | 3:16-cv-00765-K | Lee-Kim v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8051 | 3:16-cv-00768-K | Polk v. Johnson & Johnson Services Inc et al | | | 3/18/2016 |
| 8052 | 3:16-cv-00769-K | Capoun v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8053 | 3:16-cv-00771-K | Tjardes et al v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8054 | 3:16-cv-00772-K | Fink v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8055 | 3:16-cv-00775-K | Armstrong v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8056 | 3:16-cv-00777-K | McArthur v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8057 | 3:16-cv-00779-K | Ingalls v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8058 | 3:16-cv-00784-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 8059 | 3:16-cv-00789-K | Bailey v. DePuy Orthopaedics Inc et al | | | 3/21/2016 |
| 8060 | 3:16-cv-00792-K | Martin v. DePuy Orthopaedics Inc et al | | | 3/21/2016 |
| 8061 | 3:16-cv-00794-K | Melillo v. DePuy Orthopaedics Inc et al | | | 3/21/2016 |
| 8062 | 3:16-cv-00798-K | Parker v. DePuy Orthopaedics Inc et al | | | 3/22/2016 |
| 8063 | 3:16-cv-00799-K | Bennici et al v. DePuy Orthopaedics Inc et al | | | 3/22/2016 |
| 8064 | 3:16-cv-00804-K | Bleyer et al v. Depuy Orthopaedics Inc et al | | | 3/22/2016 |
| 8065 | 3:16-cv-00806-K | Ballew v. DePuy Products Inc et al | | | 3/22/2016 |
| 8066 | 3:16-cv-00811-K | Villano et al v. Depuy Orthopaedics Inc et al | | | 3/22/2016 |
| 8067 | 3:16-cv-00812-K | Pike et al v. DePuy Orthopaedics Inc et al | | | 3/23/2016 |
| 8068 | 3:16-cv-00817-K | Reno v. DePuy Orthopaedics Inc et al | | | 3/23/2016 |
| 8069 | 3:16-cv-00821-K | Zamora v. Depuy Orthopaedics et al | | | 3/23/2016 |
| 8070 | 3:16-cv-00827-K | Lipton v. DePuy Products Inc et al | | | 3/24/2016 |
| 8071 | 3:16-cv-00831-K | Allen v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 8072 | 3:16-cv-00832-K | Ervin v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 8073 | 3:16-cv-00835-K | Lawson v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 8074 | 3:16-cv-00837-K | Rivera et al v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 8075 | 3:16-cv-00838-K | Neil v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 8076 | 3:16-cv-00873-K | Bennett et al v. DePuy Orthopaedics Inc et al | | | 3/30/2016 |
| 8077 | 3:16-cv-00876-K | Threet v. DePuy Orthopaedics Inc et al | California Northe | 5:16-cv-00801 | 3/31/2016 |
| 8078 | 3:16-cv-00877-K | Watson v. DePuy Orthopaedics Inc et al | | | 3/30/2016 |
| 8079 | 3:16-cv-00878-K | Perez v. Johnson & Johnson Inc et al | | | 3/31/2016 |
| 8080 | 3:16-cv-00880-K | Bourne v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8081 | 3:16-cv-00881-K | Ward v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8082 | 3:16-cv-00882-K | Graves v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8083 | 3:16-cv-00883-K | Livengood v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8084 | 3:16-cv-00885-K | Hessman v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-01002 | 3/31/2016 |
| 8085 | 3:16-cv-00886-K | Kotak v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-01012 | 3/31/2016 |
| 8086 | 3:16-cv-00887-K | Lasater v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8087 | 3:16-cv-00888-K | Sclafani v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8088 | 3:16-cv-00889-K | Grant v. Depuy Orthopaedics, Inc. et al | | | 3/31/2016 |
| 8089 | 3:16-cv-00890-K | Miller v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8090 | 3:16-cv-00895-K | Newstrand v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8091 | 3:16-cv-00896-K | Tobe v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 8092 | 3:16-cv-00901-K | Green et al v. DePuy Orthopaedics Inc et al | | | 4/1/2016 |
| 8093 | 3:16-cv-00910-K | Lamar v. DePuy Orthopaedics Inc et al | Michigan Wester | 1:16-cv-00267 | 4/1/2016 |
| 8094 | 3:16-cv-00922-K | Knutson v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8095 | 3:16-cv-00925-K | Steves et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8096 | 3:16-cv-00926-K | Knudson et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |

| | | | | | |
|---|---|---|---|---|---|
| 8097 | 3:16-cv-00927-K | Canzona et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8098 | 3:16-cv-00928-K | Earley et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8099 | 3:16-cv-00929-K | Feghali v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8100 | 3:16-cv-00930-K | Jordan et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8101 | 3:16-cv-00931-K | Kagan et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8102 | 3:16-cv-00932-K | Nicoletta v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8103 | 3:16-cv-00933-K | Vanderhoef et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 8104 | 3:16-cv-00949-K | Gordon v. DePuy Orthopaedics Inc et al | | | 4/6/2016 |
| 8105 | 3:16-cv-00953-K | White v. DePuy Orthopaedics Inc et al | | | 4/6/2016 |
| 8106 | 3:16-cv-00957-K | Carnahan v. DePuy Orthopaedics Inc et al | California Centra | 5:16-cv-00354 | 4/7/2016 |
| 8107 | 3:16-cv-00958-K | Justice et al v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-01727 | 4/7/2016 |
| 8108 | 3:16-cv-00972-K | Cheffer et al v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-01730 | 4/7/2016 |
| 8109 | 3:16-cv-00976-K | Walker et al v. Johnson & Johnson Services Inc et al | | | 4/8/2016 |
| 8110 | 3:16-cv-00978-K | Calvaresi et al v. DePuy Products Inc et al | | | 4/8/2016 |
| 8111 | 3:16-cv-00982-K | Bridges v. Johnson & Johnson Services Inc et al | | | 4/8/2016 |
| 8112 | 3:16-cv-01002-K | Edmond v. DePuy Orthopaedics Inc et al | New York Southe | 1:16-cv-01348 | 4/13/2016 |
| 8113 | 3:16-cv-01009-K | Highsmith et al v. DePuy Orthopaedics Inc et al | | | 4/14/2016 |
| 8114 | 3:16-cv-01021-K | Christian et al v. DePuy Orthopaedics Inc et al | | | 4/15/2016 |
| 8115 | 3:16-cv-01042-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 4/18/2016 |
| 8116 | 3:16-cv-01056-K | Clapper v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8117 | 3:16-cv-01058-K | Fox v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8118 | 3:16-cv-01060-K | Dejak et al v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8119 | 3:16-cv-01061-K | Woods v. DePuy Orthopaedics Inc et al | Tennessee Easte | 1:16-cv-00033 | 4/20/2016 |
| 8120 | 3:16-cv-01062-K | Myrick et al v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8121 | 3:16-cv-01063-K | Nadler v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8122 | 3:16-cv-01064-K | Ripper v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8123 | 3:16-cv-01065-K | Shields v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8124 | 3:16-cv-01066-K | Williams v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 8125 | 3:16-cv-01067-K | Conte et al v. DePuy Orthopaedics Inc | | | 4/20/2016 |
| 8126 | 3:16-cv-01082-K | Hill v. DePuy Orthopaedics Inc et al | | | 4/21/2016 |
| 8127 | 3:16-cv-01087-K | Matthews v. DePuy Orthopaedics Inc et al | | | 4/21/2016 |
| 8128 | 3:16-cv-01094-K | Jones et al v. Johnson & Johnson Services Inc et al | | | 4/22/2016 |
| 8129 | 3:16-cv-01096-K | Saladyk et al v. Johnson & Johnson Services Inc et al | | | 4/22/2016 |
| 8130 | 3:16-cv-01098-K | Patillo et al v. Johnson & Johnson Services Inc et al | | | 4/22/2016 |
| 8131 | 3:16-cv-01101-K | Lichtenauer v. DePuy Orthopaedics Inc et al | | | 4/22/2016 |
| 8132 | 3:16-cv-01108-K | Grabias v. DePuy Orthopaedics Inc et al | | | 4/22/2016 |
| 8133 | 3:16-cv-01125-K | Mullarkey v. Depuy Orthopaedics et al | Montana | 6:16-cv-00030 | 4/25/2016 |
| 8134 | 3:16-cv-01133-K | Carter v. DePuy Orthopaedics Inc et al | | | 4/26/2016 |
| 8135 | 3:16-cv-01144-K | Melvin v. DePuy Orthopaedics Inc et al | Massachusetts | 1:16-cv-10452 | 4/27/2016 |
| 8136 | 3:16-cv-01145-K | Souther v. Depuy Orthopaedics Inc et al | Oklahoma Weste | 5:16-cv-00348 | 4/27/2016 |
| 8137 | 3:16-cv-01155-K | Teresa Lynn Bondeson v. DePuy Orthopaedi | California Centra | 2:16-cv-01994 | 4/28/2016 |
| 8138 | 3:16-cv-01158-K | Riggs v. Johnson & Johnson Services Inc et al | | | 4/29/2016 |
| 8139 | 3:16-cv-01159-K | Roadarmel et al v. Johnson & Johnson Services Inc et al | | | 4/29/2016 |
| 8140 | 3:16-cv-01164-K | Boyle v. DePuy Orthopaedics Inc et al | Montana | 1:16-cv-00040 | 4/29/2016 |
| 8141 | 3:16-cv-01165-K | Maribel Montes v. DePuy Orthopaedics Inc e | California Centra | 2:16-cv-02305 | 4/29/2016 |
| 8142 | 3:16-cv-01167-K | Tomsick et al v. Johnson & Johnson Services Inc et al | | | 4/29/2016 |
| 8143 | 3:16-cv-01178-K | Jensen v. DePuy Orthopaedics Inc et al | | | 5/2/2016 |
| 8144 | 3:16-cv-01179-K | Connolly v. Johnson & Johnson Inc et al | | | 5/2/2016 |
| 8145 | 3:16-cv-01215-K | Elliott v. DePuy Orthopaedics Inc et al | | | 5/4/2016 |

| 8146 | 3:16-cv-01223-K | Jenkins et al v. DePuy Orthopaedics Inc et al | | | 5/5/2016 |
|---|---|---|---|---|---|
| 8147 | 3:16-cv-01237-K | Stengel et al v. Orthopaedics Inc et al | | | 5/6/2016 |
| 8148 | 3:16-cv-01240-K | Collins v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8149 | 3:16-cv-01241-K | Springer et al v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8150 | 3:16-cv-01242-K | Gallimore et al v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8151 | 3:16-cv-01243-K | Montgomery v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8152 | 3:16-cv-01244-K | Phillips v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8153 | 3:16-cv-01248-K | Hatala et al v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8154 | 3:16-cv-01249-K | Kostner et al v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8155 | 3:16-cv-01251-K | Kelly et al v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8156 | 3:16-cv-01252-K | Bruggemann v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8157 | 3:16-cv-01253-K | Goldstein et al v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8158 | 3:16-cv-01254-K | Smeltzer v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 8159 | 3:16-cv-01259-K | Sheehan v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8160 | 3:16-cv-01263-K | Hampton v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8161 | 3:16-cv-01267-K | George v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8162 | 3:16-cv-01268-K | Golston v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8163 | 3:16-cv-01269-K | Bassler v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8164 | 3:16-cv-01270-K | Fleming v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8165 | 3:16-cv-01271-K | Ford v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8166 | 3:16-cv-01272-K | Fulgham v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8167 | 3:16-cv-01273-K | Castoe v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8168 | 3:16-cv-01274-K | Henderson v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8169 | 3:16-cv-01275-K | Rhodes v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8170 | 3:16-cv-01276-K | Athey v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 8171 | 3:16-cv-01282-K | Tilley et al v. Johnson & Johnson Services Inc et al | | | 5/9/2016 |
| 8172 | 3:16-cv-01291-K | Lashmet v. DePuy Orthopaedics Inc et al | | | 5/10/2016 |
| 8173 | 3:16-cv-01311-K | Fugate et al v. Johnson & Johnson Inc et al | Florida Middle | 5:16-cv-00300 | 5/12/2016 |
| 8174 | 3:16-cv-01328-K | Hennessey v. DePuy Products Inc et al | | | 5/13/2016 |
| 8175 | 3:16-cv-01355-K | Botelho et al v. DePuy Orthopaedics Inc et al | | | 5/17/2016 |
| 8176 | 3:16-cv-01356-K | Hamlin v. Johnson & Johnson et al | | | 5/17/2016 |
| 8177 | 3:16-cv-01357-K | Bates v. DePuy Synthes Inc et al | | | 5/17/2016 |
| 8178 | 3:16-cv-01363-K | Franssen et al v. DePuy Orthopaedics Inc et al | | | 5/18/2016 |
| 8179 | 3:16-cv-01364-K | Carr v. DePuy Orthopaedics Inc et al | Maine | 2:16-cv-00212 | 5/18/2016 |
| 8180 | 3:16-cv-01368-K | Epstein et al v. Depuy Orthopaedics Inc et al | | | 5/18/2016 |
| 8181 | 3:16-cv-01371-K | Terrell et al v. DePuy Orthopaedics Inc et al | | | 5/18/2016 |
| 8182 | 3:16-cv-01395-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/20/2016 |
| 8183 | 3:16-cv-01411-K | Schaeffer v. Johnson & Johnson Services Inc et al | | | 5/23/2016 |
| 8184 | 3:16-cv-01412-K | Connor v. Johnson & Johnson Services Inc et al | | | 5/23/2016 |
| 8185 | 3:16-cv-01426-K | Harlan v. DePuy Orthopaedics Inc et al | | | 5/24/2016 |
| 8186 | 3:16-cv-01433-K | O'Neal et al v. DePuy Orthopaedics Inc et al | | | 5/25/2016 |
| 8187 | 3:16-cv-01435-K | Gutierrez v. Depuy Orthopaedics, Inc. et al | | | 5/25/2016 |
| 8188 | 3:16-cv-01457-K | Mirsky et al v. DePuy Orthopaedics Inc et al | | | 5/31/2016 |
| 8189 | 3:16-cv-01458-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/31/2016 |
| 8190 | 3:16-cv-01467-K | Tellez et al v. Johnson & Johnson Services Inc et al | | | 6/1/2016 |
| 8191 | 3:16-cv-01482-K | Cigna et al v. Depuy Orthopaedics Inc et al | | | 6/2/2016 |
| 8192 | 3:16-cv-01511-K | Bouck v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8193 | 3:16-cv-01512-K | Hobbs et al v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8194 | 3:16-cv-01516-K | Smith v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |

| 8195 | 3:16-cv-01517-K | Robinson v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
|---|---|---|---|---|---|
| 8196 | 3:16-cv-01518-K | Tudor v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8197 | 3:16-cv-01519-K | Ebner v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8198 | 3:16-cv-01520-K | Swain v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8199 | 3:16-cv-01521-K | Devaney v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8200 | 3:16-cv-01522-K | Lasco v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 8201 | 3:16-cv-01539-K | Legasey-Feldman v. Johnson & Johnson Services Inc et al | | | 6/9/2016 |
| 8202 | 3:16-cv-01556-K | Cornelius et al v. DePuy Orthopaedics Inc et al | | | 6/10/2016 |
| 8203 | 3:16-cv-01559-K | Nadeau-Forcier et al v. DePuy Orthopaedics Inc et al | | | 6/10/2016 |
| 8204 | 3:16-cv-01572-K | Ostby v. DePuy Orthopaedics Inc et al | | | 6/13/2016 |
| 8205 | 3:16-cv-01578-K | Kosmakos v. Johnson & Johnson et al | Maryland | 1:16-cv-01336 | 6/14/2016 |
| 8206 | 3:16-cv-01581-K | Belloli v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8207 | 3:16-cv-01584-K | Divine v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8208 | 3:16-cv-01585-K | Halliburton v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8209 | 3:16-cv-01586-K | McWhirter v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8210 | 3:16-cv-01587-K | Miller v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8211 | 3:16-cv-01588-K | Pedrozo v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8212 | 3:16-cv-01589-K | Weber v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8213 | 3:16-cv-01590-K | Frey v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8214 | 3:16-cv-01591-K | Thompson v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8215 | 3:16-cv-01592-K | Coe v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 8216 | 3:16-cv-01597-K | Miles v. DePuy Orthopaedics et al | Montana | 6:16-cv-00040 | 6/14/2016 |
| 8217 | 3:16-cv-01607-K | Rippetoe v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:16-cv-00287 | 6/15/2016 |
| 8218 | 3:16-cv-01608-K | Ballard et al v. DePuy Orthopaedics Inc | | | 6/15/2016 |
| 8219 | 3:16-cv-01619-K | Welborn et al v. Johnson & Johnson Services Inc et al | | | 6/16/2016 |
| 8220 | 3:16-cv-01637-K | Gleeson v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03154 | 6/17/2016 |
| 8221 | 3:16-cv-01638-K | Miller et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03155 | 6/17/2016 |
| 8222 | 3:16-cv-01644-K | Mattes v. Depuy Orthopaedics Inc et al | | | 6/18/2016 |
| 8223 | 3:16-cv-01647-K | Cronan et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03156 | 6/20/2016 |
| 8224 | 3:16-cv-01654-K | Cange v. DePuy Orthopaedics Inc et al | | | 6/20/2016 |
| 8225 | 3:16-cv-01658-K | Ewart et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03158 | 6/21/2016 |
| 8226 | 3:16-cv-01665-K | Burkett et al v. DePuy Inc et al | | | 6/21/2016 |
| 8227 | 3:16-cv-01666-K | Wells et al v. DePuy Inc et al | | | 6/21/2016 |
| 8228 | 3:16-cv-01670-K | Walsh et al v. DePuy Orthopaedics Inc et al | | | 6/21/2016 |
| 8229 | 3:16-cv-01671-K | Marshall et al v. DePuy Orthopaedics Inc et al | | | 6/21/2016 |
| 8230 | 3:16-cv-01678-K | Pereau et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03159 | 6/22/2016 |
| 8231 | 3:16-cv-01683-K | Stevenson v. DePuy Orthopaedics Inc et al | | | 6/22/2016 |
| 8232 | 3:16-cv-01688-K | Dohnel v. DePuy Orthopaedics Inc et al | California Northern | 3:16-cv-02902 | 6/22/2016 |
| 8233 | 3:16-cv-01690-K | Kelley v. DePuy Orthopaedics Inc et al | | | 6/22/2016 |
| 8234 | 3:16-cv-01696-K | Lessig et al v. DePuy Orthopaedics Inc et al | | | 6/22/2016 |
| 8235 | 3:16-cv-01702-K | Peterson et al v. Depuy Orthopaedics Inc. et al | | | 6/23/2016 |
| 8236 | 3:16-cv-01703-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 8237 | 3:16-cv-01704-K | Towery v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 8238 | 3:16-cv-01707-K | Matthews et al v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 8239 | 3:16-cv-01708-K | Busby et al v. Johnson & Johnson Inc et al | | | 6/23/2016 |
| 8240 | 3:16-cv-01719-K | Gregory v. Johnson & Johnson Services Inc et al | | | 6/23/2016 |
| 8241 | 3:16-cv-01728-K | Phillips v. DePuy Orthopaedics Inc et al | California Northern | 3:16-cv-02236 | 6/23/2016 |
| 8242 | 3:16-cv-01729-K | Bannerman v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 8243 | 3:16-cv-01733-K | Strag et al v. DePuy Orthopaedics Inc et al | | | 42544 |

| 8244 | 3:16-cv-01734-K | Johnson MD et al v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
|---|---|---|---|---|---|
| 8245 | 3:16-cv-01738-K | Simmons v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-02848 | 6/24/2016 |
| 8246 | 3:16-cv-01741-K | Seals v. DePuy Orthopaedics Inc et al | | | 6/24/2016 |
| 8247 | 3:16-cv-01742-K | McCarthy v. DePuy Orthopaedics Inc et al | | | 6/24/2016 |
| 8248 | 3:16-cv-01767-K | Plum v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03573 | 6/24/2016 |
| 8249 | 3:16-cv-01768-K | Mull et al v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:16-cv-00214 | 6/24/2016 |
| 8250 | 3:16-cv-01789-K | Padovano et al v. DePuy Orthopaedics Inc et al | | | 6/27/2016 |
| 8251 | 3:16-cv-01801-K | Marlow v. DePuy Orthopaedics Inc et al | | | 6/27/2016 |
| 8252 | 3:16-cv-01804-K | Rogers v. DePuy Orthopaedics Inc et al | | | 6/27/2016 |
| 8253 | 3:16-cv-01812-K | Lambert v. DePuy Orthopaedics Inc et al | | | 6/28/2016 |
| 8254 | 3:16-cv-01821-K | Ghisletti v. DePuy Orthopaedics Inc et al | | | 6/28/2016 |
| 8255 | 3:16-cv-01827-K | Summey v. Johnson & Johnson Inc et al | | | 6/28/2016 |
| 8256 | 3:16-cv-01872-K | Lindberg v. DePuy Orthopaedics Inc et al | | | 6/29/2016 |
| 8257 | 3:16-cv-01878-K | Tillman et al v. DePuy Orthopaedics Inc et al | | | 6/29/2016 |
| 8258 | 3:16-cv-01879-K | Ward et al v. DePuy Orthopaedics Inc et al | | | 6/29/2016 |
| 8259 | 3:16-cv-01882-K | Dock-Malone v. Johnson & Johnson Services Inc et al | | | 6/29/2016 |
| 8260 | 3:16-cv-01902-K | Slaughter v. DePuy Orthopaedics Inc et al | | | 6/30/2016 |
| 8261 | 3:16-cv-01905-K | Braun et al v. Johnson & Johnson Services In | California Northe | 3:16-cv-03079 | 6/30/2016 |
| 8262 | 3:16-cv-01906-K | Burr v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-03838 | 6/30/2016 |
| 8263 | 3:16-cv-01921-K | Wallace v. DePuy Orthopaedics Inc et al | | | 7/1/2016 |
| 8264 | 3:16-cv-01922-K | Wall v. DePuy Orthopaedics Inc et al | | | 7/1/2016 |
| 8265 | 3:16-cv-01925-K | Edmonds v. DePuy Orthopaedics Inc et al | | | 7/1/2016 |
| 8266 | 3:16-cv-01958-K | Meade v. DePuy Orthopaedics Inc et al | | | 7/5/2016 |
| 8267 | 3:16-cv-01959-K | Mize v. DePuy Orthopaedics Inc et al | | | 7/5/2016 |
| 8268 | 3:16-cv-01983-K | White et al v. DePuy Orthopaedics Inc et al | | | 7/7/2016 |
| 8269 | 3:16-cv-01989-K | Dollar et al v. DePuy Orthopaedics Inc et al | | | 7/7/2016 |
| 8270 | 3:16-cv-01990-K | Lima v. DePuy Orthopaedics Inc et al | | | 7/7/2016 |
| 8271 | 3:16-cv-01991-K | Sidney v. DePuy Orthopaedics Inc et al | | | 7/7/2016 |
| 8272 | 3:16-cv-01994-K | Sabatino et al v. DePuy Orthopaedics Inc et al | | | 7/8/2016 |
| 8273 | 3:16-cv-02001-K | Sobel v. DePuy Orthopaedics Inc et al | | | 7/8/2016 |
| 8274 | 3:16-cv-02004-K | Stratmeyer v. DePuy Orthopaedics Inc et al | | | 7/8/2016 |
| 8275 | 3:16-cv-02014-K | Palmer et al v. DePuy Orthopaedics Inc et al | | | 7/8/2016 |
| 8276 | 3:16-cv-02026-K | Mills v. DePuy Orthopaedics Inc et al | | | 7/12/2016 |
| 8277 | 3:16-cv-02030-K | Oliver v. DePuy Orthopaedics Inc et al | | | 7/12/2016 |
| 8278 | 3:16-cv-02037-K | Gerall v. DePuy Orthopaedics Inc et al | | | 7/13/2016 |
| 8279 | 3:16-cv-02041-K | Macarone et al v. DePuy Orthopaedics Inc et al | | | 7/13/2016 |
| 8280 | 3:16-cv-02052-K | Rosenbaum v. DePuy Orthopaedics Inc et al | | | 7/14/2016 |
| 8281 | 3:16-cv-02060-K | Brown v. DePuy Orthopaedics Inc et al | | | 7/15/2016 |
| 8282 | 3:16-cv-02093-K | Vanden Plas et al v. DePuy Orthopaedics Inc et al | | | 7/19/2016 |
| 8283 | 3:16-cv-02098-K | Winn v. DePuy Orthopaedics Inc et al | | | 7/19/2016 |
| 8284 | 3:16-cv-02107-K | Rosano et al v. DePuy Orthopaedics Inc et al | | | 7/20/2016 |
| 8285 | 3:16-cv-02108-K | Mishiwiec v. DePuy Orthopaedics Inc et al | | | 7/20/2016 |
| 8286 | 3:16-cv-02118-K | Winterfeld v. Johnson & Johnson Services Inc et al | | | 7/21/2016 |
| 8287 | 3:16-cv-02119-K | Van Worth v. Johnson & Johnson Services Inc et al | | | 7/21/2016 |
| 8288 | 3:16-cv-02143-K | Elmore et al v. Johnson & Johnson Services Inc et al | | | 7/25/2016 |
| 8289 | 3:16-cv-02144-K | Bolyard v. Johnson & Johnson Services Inc et al | | | 7/25/2016 |
| 8290 | 3:16-cv-02145-K | Luce et al v. Johnson & Johnson Services Inc et al | | | 7/25/2016 |
| 8291 | 3:16-cv-02146-K | Noe et al v. DePuy Orthopaedics Inc et al | | | 7/25/2016 |
| 8292 | 3:16-cv-02152-K | Garcia at al v. DePuy Orthopaedics Inc | | | 7/25/2016 |

| 8293 | 3:16-cv-02153-K | Gore v. DePuy Orthopaedics Inc et al | | | 7/25/2016 |
|------|-----------------|--------------------------------------|---|---|-----------|
| 8294 | 3:16-cv-02154-K | Spiegelberg et al v. DePuy Orthopaedics Inc et al | | | 7/26/2016 |
| 8295 | 3:16-cv-02155-K | Harty v. DePuy Orthopaedics Inc et al | | | 7/26/2016 |
| 8296 | 3:16-cv-02159-K | Bautch et al v. DePuy Orthopaedics Inc et al | | | 7/26/2016 |
| 8297 | 3:16-cv-02178-K | Wood et al v. DePuy Orthopaedics Inc et al | | | 7/27/2016 |
| 8298 | 3:16-cv-02181-K | Mongelli et al v. DePuy Orthopaedics Inc et al | | | 7/27/2016 |
| 8299 | 3:16-cv-02186-K | Joseph et al v. DePuy Orthopaedics Inc et al | | | 7/27/2016 |
| 8300 | 3:16-cv-02189-K | Williamson v. DePuy Orthopaedics Inc et al | | | 7/27/2016 |
| 8301 | 3:16-cv-02201-K | Strametz v. DePuy Orthopaedics Inc et al | | | 7/28/2016 |
| 8302 | 3:16-cv-02208-K | Mollman v. Johnson & Johnson Inc et al | Alabama Northe | 2:16-cv-00516 | 7/29/2016 |
| 8303 | 3:16-cv-02216-K | Gotthardt v. Johnson & Johnson Inc et al | Alabama Northe | 2:16-cv-00515 | 8/1/2016 |
| 8304 | 3:16-cv-02218-K | Fujimoto v. Depuy Orthopedics Inc et al | | | 8/1/2016 |
| 8305 | 3:16-cv-02225-K | Arigoni et al v. Johnson & Johnson Services Inc et al | | | 8/1/2016 |
| 8306 | 3:16-cv-02228-K | Findley v. Johnson & Johnson Services Inc et al | | | 8/1/2016 |
| 8307 | 3:16-cv-02230-K | Hambrick v. Johnson & Johnson Services Inc et al | | | 8/2/2016 |
| 8308 | 3:16-cv-02231-K | Hlay v. Johnson & Johnson Services Inc et al | | | 8/2/2016 |
| 8309 | 3:16-cv-02233-K | Lavigne v. Johnson & Johnson Services Inc et al | | | 8/2/2016 |
| 8310 | 3:16-cv-02240-K | Marolf et al v. DePuy Orthopaedics Inc et al | | | 8/2/2016 |
| 8311 | 3:16-cv-02246-K | Smith v. Johnson & Johnson Inc et al | Alabama Northe | 2:16-cv-00514 | 8/2/2016 |
| 8312 | 3:16-cv-02250-K | Smith et al v. Johnson & Johnson Services Inc et al | | | 8/3/2016 |
| 8313 | 3:16-cv-02251-K | Smith v. Johnson & Johnson Services Inc et al | | | 8/3/2016 |
| 8314 | 3:16-cv-02252-K | Word v. Johnson & Johnson Services Inc et al | | | 8/3/2016 |
| 8315 | 3:16-cv-02253-K | Cromwell v. Diana et al | California Northe | 3:16-cv-03794 | 8/3/2016 |
| 8316 | 3:16-cv-02254-K | Walls v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8317 | 3:16-cv-02265-K | Huitt et al v. Depuy Orthopaedics, Inc et al | | | 8/4/2016 |
| 8318 | 3:16-cv-02267-K | Snowden v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8319 | 3:16-cv-02268-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8320 | 3:16-cv-02269-K | Savoy v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8321 | 3:16-cv-02270-K | Balkcum v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8322 | 3:16-cv-02271-K | Clause v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8323 | 3:16-cv-02272-K | Allen v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8324 | 3:16-cv-02273-K | Knowles v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 8325 | 3:16-cv-02279-K | Jones v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-05056 | 8/5/2016 |
| 8326 | 3:16-cv-02280-K | Dahl v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-04691 | 8/5/2016 |
| 8327 | 3:16-cv-02302-K | Spencer v. DePuy Orthopaedics Inc et al | | | 8/9/2016 |
| 8328 | 3:16-cv-02306-K | Poulter et al v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-04094 | 8/9/2016 |
| 8329 | 3:16-cv-02313-K | Anderson v. DePuy Orthopaedics Inc et al | | | 8/10/2016 |
| 8330 | 3:16-cv-02316-K | Cosio v. DePuy Inc et al | California Centra | 5:16-cv-01374 | 8/10/2016 |
| 8331 | 3:16-cv-02340-K | Cook v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8332 | 3:16-cv-02342-K | Hunter v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8333 | 3:16-cv-02343-K | Jordan v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8334 | 3:16-cv-02344-K | Macey v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8335 | 3:16-cv-02345-K | Munro v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8336 | 3:16-cv-02346-K | Stay v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8337 | 3:16-cv-02347-K | Williams v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 8338 | 3:16-cv-02359-K | Wilson et al v. DePuy Orthopaedics Inc et al | | | 8/15/2016 |
| 8339 | 3:16-cv-02365-K | McGrath v. DePuy Orthopaedics Inc et al | | | 8/15/2016 |

| 8340 | 3:16-cv-02394-K | Ducoing v. DePuy Orthopaedics Inc et al | | | 8/17/2016 |
|------|-----------------|------------------------------------------|---|---|-----------|
| 8341 | 3:16-cv-02403-K | Gregory et al v. DePuy Inc et al | | | 8/18/2016 |
| 8342 | 3:16-cv-02416-K | Owens v. DePuy Orthopaedics Inc et al | | | 8/19/2016 |
| 8343 | 3:16-cv-02419-K | Olsen v. Johnson & Johnson Services Inc et al | | | 8/19/2016 |
| 8344 | 3:16-cv-02439-K | Fleming v. DePuy Orthopaedics Inc et al | | | 8/23/2016 |
| 8345 | 3:16-cv-02443-K | Terry et al v. Depuy Orthopaedics Inc et al | | | 8/23/2016 |
| 8346 | 3:16-cv-02447-K | Duncan v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:16-cv-06924 | 8/23/2016 |
| 8347 | 3:16-cv-02457-K | Kennedy et al v. DePuy Orthopaedics Inc et al | | | 8/24/2016 |
| 8348 | 3:16-cv-02462-K | Chizhik v. DePuy Orthopaedics Inc et al | | | 8/25/2016 |
| 8349 | 3:16-cv-02466-K | Prostor et al v. DePuy Orthopaedics Inc et al | | | 8/25/2016 |
| 8350 | 3:16-cv-02469-K | Powell v. DePuy Orthopaedics Inc et al | | | 8/26/2016 |
| 8351 | 3:16-cv-02470-K | Amichaux et al v. DePuy Orthopaedics Inc et al | | | 8/26/2016 |
| 8352 | 3:16-cv-02473-K | Ricketts v. Johnson & Johnson Services Inc et al | | | 8/26/2016 |
| 8353 | 3:16-cv-02475-K | Bunce et al v. Johnson & Johnson Services Inc et al | | | 8/26/2016 |
| 8354 | 3:16-cv-02478-K | Ortiz et al v. DePuy Orthopaedics Inc et al | New York Eastern | 2:16-cv-03692 | 8/26/2016 |
| 8355 | 3:16-cv-02482-K | Challe v. DePuy Orthopaedics Inc et al | | | 8/26/2016 |
| 8356 | 3:16-cv-02495-K | Pilot v. DePuy Orthopaedics Inc et al | | | 8/29/2016 |
| 8357 | 3:16-cv-02496-K | Steffen v. DePuy Orthopaedics Inc et al | | | 8/29/2016 |
| 8358 | 3:16-cv-02501-K | Hill v. DePuy Orthopaedics Inc et al | | | 8/30/2016 |
| 8359 | 3:16-cv-02504-K | Kelpsa v. DePuy Orthopaedics Inc et al | | | 8/30/2016 |
| 8360 | 3:16-cv-02507-K | Read et al v. DePuy Orthopaedics Inc et al | | | 8/30/2016 |
| 8361 | 3:16-cv-02510-K | Brigham v. Johnson & Johnson et al | Maryland | 1:16-cv-02238 | 8/30/2016 |
| 8362 | 3:16-cv-02515-K | Taft et al v. DePuy Orthopaedics Inc et al | | | 8/31/2016 |
| 8363 | 3:16-cv-02523-K | Sawyers v. DePuy Orthopaedics Inc et al | | | 8/31/2016 |
| 8364 | 3:16-cv-02526-K | Crowe v. DePuy Orthopaedics Inc et al | | | 9/1/2016 |
| 8365 | 3:16-cv-02567-K | Anderson v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8366 | 3:16-cv-02569-K | Essa v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8367 | 3:16-cv-02570-K | Gentilesco v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8368 | 3:16-cv-02571-K | Gumbs v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8369 | 3:16-cv-02572-K | Hill et al v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8370 | 3:16-cv-02573-K | Newman et al v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8371 | 3:16-cv-02574-K | Petersen v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8372 | 3:16-cv-02575-K | Phillips v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8373 | 3:16-cv-02576-K | Saponaro et al v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8374 | 3:16-cv-02577-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8375 | 3:16-cv-02578-K | Veasley v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 8376 | 3:16-cv-02584-K | Grimm et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-05712 | 9/9/2016 |
| 8377 | 3:16-cv-02588-K | Oliver et al v. DePuy Orthopaedics Inc et al | | | 9/9/2016 |
| 8378 | 3:16-cv-02594-K | Skretta v. DePuy Orthopaedics Inc et al | | | 9/9/2016 |
| 8379 | 3:16-cv-02604-K | Heron et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-05716 | 9/13/2016 |
| 8380 | 3:16-cv-02605-K | Holliday v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-05725 | 9/13/2016 |
| 8381 | 3:16-cv-02606-K | Martell v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-05723 | 9/13/2016 |
| 8382 | 3:16-cv-02612-K | Cardinale v. DePuy Orthopaedics Inc et al | | | 9/13/2016 |
| 8383 | 3:16-cv-02613-K | Ingle v. Johnson & Johnson Services Inc et al | | | 9/13/2016 |
| 8384 | 3:16-cv-02618-K | Paul-Masaoka v. DePuy Orthopaedics Inc et al | | | 9/13/2016 |
| 8385 | 3:16-cv-02620-K | Huebner v. DePuy Orthopaedics Inc et al | | | 9/13/2016 |
| 8386 | 3:16-cv-02622-K | Daniels et al v. Johnson & Johnson Services Inc et al | | | 9/13/2016 |

| 8387 | 3:16-cv-02625-K | Gervais et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-06293 | 9/13/2016 |
|---|---|---|---|---|---|
| 8388 | 3:16-cv-02627-K | Stewart et al v. DePuy Orthopaedics Inc et al | | | 9/14/2016 |
| 8389 | 3:16-cv-02639-K | Groskop v. DePuy Orthopaedics Inc et al | | | 9/14/2016 |
| 8390 | 3:16-cv-02655-K | Nivala v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-06294 | 9/15/2016 |
| 8391 | 3:16-cv-02668-K | Snell v. DePuy Orthopaedics Inc et al | | | 9/19/2016 |
| 8392 | 3:16-cv-02678-K | Ranalls v. DePuy Orthopaedics Inc et al | | | 9/20/2016 |
| 8393 | 3:16-cv-02693-K | Dale v. Johnson & Johnson Services Inc et al | | | 9/21/2016 |
| 8394 | 3:16-cv-02697-K | Bryars et al v. DePuy Orthopaedics Inc et al | | | 9/21/2016 |
| 8395 | 3:16-cv-02705-K | Hunt et al v. DePuy Orthopaedics Inc et al | | | 9/22/2016 |
| 8396 | 3:16-cv-02710-K | Rubin v. DePuy International Limited et al | | | 9/22/2016 |
| 8397 | 3:16-cv-02723-K | LeMay et al v. DePuy Orthopaedics Inc et al | | | 9/26/2016 |
| 8398 | 3:16-cv-02724-K | Brandenburg et al v. DePuy Orthopaedics Inc et al | | | 9/26/2016 |
| 8399 | 3:16-cv-02726-K | Romero et al v. DePuy Orthopaedics Inc et al | | | 9/26/2016 |
| 8400 | 3:16-cv-02727-K | McCollam v. Depuy Orthopaedics Inc et al | | | 9/26/2016 |
| 8401 | 3:16-cv-02729-K | Bishop et al v. DePuy Orthopaedics Inc et al | | | 9/26/2016 |
| 8402 | 3:16-cv-02745-K | Briggs v. DePuy Orthopaedics Inc et al | | | 9/27/2016 |
| 8403 | 3:16-cv-02746-K | Wilson v. DePuy Orthopaedics Inc et al | | | 9/27/2016 |
| 8404 | 3:16-cv-02750-K | Schroll et al v. DePuy Orthopaedics Inc et al | | | 9/28/2016 |
| 8405 | 3:16-cv-02771-K | Stone et al v. DePuy Orthopaedics Inc et al | | | 9/29/2016 |
| 8406 | 3:16-cv-02776-K | Gosdin v. DePuy Orthopaedics Inc et al | | | 9/29/2016 |
| 8407 | 3:16-cv-02787-K | Brunetti v. Johnson & Johnson Services Inc et al | | | 9/30/2016 |
| 8408 | 3:16-cv-02798-K | Detty v. DePuy Orthopaedics Inc et al | | | 10/3/2016 |
| 8409 | 3:16-cv-02823-K | Felt et al v. Johnson & Johnson et al | | | 10/5/2016 |
| 8410 | 3:16-cv-02825-K | Graham et al v DePuy Orthopaedics Inc et al | | | 10/5/2016 |
| 8411 | 3:16-cv-02843-K | Perciful v. Johnson & Johnson Services Inc et al | | | 10/7/2016 |
| 8412 | 3:16-cv-02845-K | Troutman v. DePuy Orthopaedics Inc et al | | | 10/7/2016 |
| 8413 | 3:16-cv-02851-K | Wagner v. DePuy Orthopaedics Inc et al | | | 10/7/2016 |
| 8414 | 3:16-cv-02852-K | Gordon et al v. DePuy Orthopaedics Inc et al | | | 10/11/2016 |
| 8415 | 3:16-cv-02853-K | Truman v. DePuy Orthopaedics Inc et al | | | 10/11/2016 |
| 8416 | 3:16-cv-02854-K | Poitras et al v. DePuy Orthopaedics Inc et al | | | 10/11/2016 |
| 8417 | 3:16-cv-02857-K | Fusco v. DePuy Orthopaedics Inc et al | | | 10/11/2016 |
| 8418 | 3:16-cv-02878-K | Booth et al v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8419 | 3:16-cv-02882-K | Buck v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8420 | 3:16-cv-02883-K | Coffin et al v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8421 | 3:16-cv-02884-K | Johnson et al v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8422 | 3:16-cv-02885-K | Keeley v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8423 | 3:16-cv-02886-K | Lewis et al v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8424 | 3:16-cv-02887-K | McIntire v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8425 | 3:16-cv-02888-K | McNaught v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 8426 | 3:16-cv-02889-K | Bruce et al v. Johnson & Johnson Services Inc et al | | | 10/14/2016 |
| 8427 | 3:16-cv-02895-K | DeMartino v. DePuy Orthopaedics Inc et al | | | 10/14/2016 |
| 8428 | 3:16-cv-02902-K | Dingle v. DePuy Orthopaedics Inc et al | | | 10/17/2016 |
| 8429 | 3:16-cv-02906-K | Stickland et al v. DePuy Orthopaedics Inc et al | | | 10/17/2016 |
| 8430 | 3:16-cv-02918-K | Cross v. DePuy Orthopaedics Inc et al | | | 10/18/2016 |
| 8431 | 3:16-cv-02929-K | Hakola et al v. DePuy Orthopaedics Inc et al | | | 10/18/2016 |
| 8432 | 3:16-cv-02932-K | Eldridge v. DePuy Orthopaedics Inc et al | | | 10/19/2016 |
| 8433 | 3:16-cv-02946-K | Forster et al v. DePuy Orthopaedics Inc et al | | | 10/20/2016 |

| 8434 | 3:16-cv-02952-K | Federico et al v. DePuy Orthopaedics Inc et al | | | 10/20/2016 |
|---|---|---|---|---|---|
| 8435 | 3:16-cv-02956-K | Eisenhandler et al v. DePuy Orthopaedics Inc et al | | | 10/21/2016 |
| 8436 | 3:16-cv-02960-K | Whatley v. DePuy Orthopaedics Inc et al | | | 10/21/2016 |
| 8437 | 3:16-cv-02982-K | Schubert v. DePuy Orthopaedics Inc et al | | | 10/25/2016 |
| 8438 | 3:16-cv-03009-K | Person v. Johnson & Johnson Services Inc et | California Northe | 4:16-cv-05521 | 10/27/2016 |
| 8439 | 3:16-cv-03015-K | Aeh et al v. DePuy Orthopaedics Inc et al | | | 10/28/2016 |
| 8440 | 3:16-cv-03019-K | Bakanas v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:16-cv-05141 | 10/28/2016 |
| 8441 | 3:16-cv-03042-K | Maddox et al v. DePuy Orthopaedics Inc et al | | | 10/31/2016 |
| 8442 | 3:16-cv-03062-K | Elizondo et al v. DePuy Orthopaedics Inc et al | | | 11/1/2016 |
| 8443 | 3:16-cv-03063-K | Zuk et al v. Depuy Orthopaedics, Inc. et al | | | 11/1/2016 |
| 8444 | 3:16-cv-03065-K | Weintraub v. Johnson & Johnson Services Inc et al | | | 11/1/2016 |
| 8445 | 3:16-cv-03071-K | Rothe v. DePuy Orthopaedics Inc et al | Ohio Southern | 2:16-cv-00838 | 11/3/2016 |
| 8446 | 3:16-cv-03072-K | Jalali et al v. DePuy Orthopaedics Inc et al | California Northe | 3:16-cv-05665 | 11/3/2016 |
| 8447 | 3:16-cv-03081-K | Wilson v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-04693 | 11/3/2016 |
| 8448 | 3:16-cv-03086-K | Bernard Nisenholz v. DePuy Orthopaedics In | California Central | 2:16-cv-05965 | 11/3/2016 |
| 8449 | 3:16-cv-03093-K | Muksian v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-05984 | 11/4/2016 |
| 8450 | 3:16-cv-03107-K | Suarez v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-07719 | 11/4/2016 |
| 8451 | 3:16-cv-03113-K | Mercil v. DePuy Orthopaedics Inc et al | | | 11/7/2016 |
| 8452 | 3:16-cv-03119-K | Carter v. DePuy Orthopaedics Inc et al | | | 11/8/2016 |
| 8453 | 3:16-cv-03129-K | Crump v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:12-dp-23271 | 11/9/2016 |
| 8454 | 3:16-cv-03130-K | Lawrence v. DePuy Orthopaedics, Inc. et al | Michigan Eastern | 2:16-cv-13000 | 11/9/2016 |
| 8455 | 3:16-cv-03135-K | Gavin et al v. DePuy Orthopaedics Inc et al | | | 11/9/2016 |
| 8456 | 3:16-cv-03138-K | Hoffman et al v. Johnson & Johnson Services Inc et al | | | 11/9/2016 |
| 8457 | 3:16-cv-03146-K | Savre v. DePuy Orthopaedics Inc et al | | | 11/9/2016 |
| 8458 | 3:16-cv-03150-K | Schmidt v. DePuy Orthopaedics Inc et al | California Northe | 3:16-cv-05996 | 11/11/2016 |
| 8459 | 3:16-cv-03151-K | Patterson v. DePuy Orthopaedics Inc et al | California Northe | 3:16-cv-05992 | 11/11/2016 |
| 8460 | 3:16-cv-03161-K | Comstock v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8461 | 3:16-cv-03167-K | Padgett v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8462 | 3:16-cv-03168-K | Sobel et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8463 | 3:16-cv-03169-K | Speed et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8464 | 3:16-cv-03170-K | Stout et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8465 | 3:16-cv-03171-K | Valoff v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8466 | 3:16-cv-03172-K | Parmley et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8467 | 3:16-cv-03173-K | Peterson et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8468 | 3:16-cv-03174-K | Cooper v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8469 | 3:16-cv-03175-K | Valley v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 8470 | 3:16-cv-03176-K | Brownstead et al v. DePuy Orthopaedics Inc et al | | | 11/14/2016 |
| 8471 | 3:16-cv-03177-K | Gillikin v. DePuy Orthopaedics Inc et al | | | 11/14/2016 |
| 8472 | 3:16-cv-03178-K | Campbell et al v. DePuy Orthopaedics Inc et al | | | 11/14/2016 |
| 8473 | 3:16-cv-03179-K | Mansfield et al v. Johnson & Johnson Inc et al | | | 11/14/2016 |
| 8474 | 3:16-cv-03208-K | Jackson v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8475 | 3:16-cv-03214-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8476 | 3:16-cv-03215-K | Wilder v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8477 | 3:16-cv-03216-K | McCauley v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8478 | 3:16-cv-03217-K | Jarvis v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8479 | 3:16-cv-03218-K | Mastie v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8480 | 3:16-cv-03219-K | Spencer et al v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |

| | | | | | |
|---|---|---|---|---|---|
| 8481 | 3:16-cv-03220-K | Clark v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8482 | 3:16-cv-03221-K | Stearns v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8483 | 3:16-cv-03222-K | Posey v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8484 | 3:16-cv-03223-K | Derhammer v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8485 | 3:16-cv-03224-K | Umberger v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8486 | 3:16-cv-03225-K | Kershaw v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 8487 | 3:16-cv-03241-K | Nesbitt v. DePuy Orthopaedics Inc et al | New York Eastern | 2:16-cv-05685 | 11/18/2016 |
| 8488 | 3:16-cv-03249-K | Brand et al v. DePuy Orthopaedics Inc et al | | | 11/18/2016 |
| 8489 | 3:16-cv-03265-K | Blank v. Johnson & Johnson Services Inc et a | Missouri Eastern | 4:16-cv-01653 | 11/21/2016 |
| 8490 | 3:16-cv-03266-K | Brockman v. DePuy Orthopaedics Inc | Kentucky Wester | 1:16-cv-00168 | 11/21/2016 |
| 8491 | 3:16-cv-03273-K | Karbin v. DePuy Orthopaedics Inc | Illinois Northern | 1:16-cv-09709 | 11/22/2016 |
| 8492 | 3:16-cv-03286-K | Hahn v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-07909 | 11/23/2016 |
| 8493 | 3:16-cv-03291-K | Pfeifle et al v. DePuy Orthopaedics Inc | | | 11/25/2016 |
| 8494 | 3:16-cv-03301-K | O'Neil v. DePuy Orthopaedics Inc et al | | | 11/28/2016 |
| 8495 | 3:16-cv-03318-K | Smart et al v. DePuy Orthopaedics Inc et al | | | 11/29/2016 |
| 8496 | 3:16-cv-03324-K | Adams et al v. DePuy Orthopaedics Inc et al | | | 11/30/2016 |
| 8497 | 3:16-cv-03326-K | Sylvia v. DePuy Orthopaedics Inc et al | | | 11/30/2016 |
| 8498 | 3:16-cv-03327-K | Anderson et al v. DePuy Orthopaedics Inc et al | | | 11/30/2016 |
| 8499 | 3:16-cv-03329-K | Byers v. Depuy Orthopaedics Inc et al | | | 11/30/2016 |
| 8500 | 3:16-cv-03330-K | Ross v. DePuy Orthopaedics Inc et al | | | 11/30/2016 |
| 8501 | 3:16-cv-03351-K | Clay v. DePuy Orthopaedics Inc et al | | | 12/2/2016 |
| 8502 | 3:16-cv-03352-K | Newman v. DePuy Orthopaedics Inc et al | | | 12/2/2016 |
| 8503 | 3:16-cv-03355-K | Rhodes v. DePuy Orthopaedics Inc et al | | | 12/2/2016 |
| 8504 | 3:16-cv-03359-K | Powers v. DePuy Orthopaedics Inc et al | | | 12/5/2016 |
| 8505 | 3:16-cv-03375-K | Dye v. DePuy Orthopaedics Inc et al | | | 12/6/2016 |
| 8506 | 3:16-cv-03377-K | McArthur v. DePuy Orthopaedics Inc et al | | | 12/6/2016 |
| 8507 | 3:16-cv-03381-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/7/2016 |
| 8508 | 3:16-cv-03390-K | Scott v. DePuy Orthopaedics Inc et al | | | 12/7/2016 |
| 8509 | 3:16-cv-03394-K | Perez v. DePuy Orthopaedics Inc et al | California Centra | 2:16-cv-06283 | 12/8/2016 |
| 8510 | 3:16-cv-03406-K | Ladd v. Johnson Johnson Inc et al | | | 12/9/2016 |
| 8511 | 3:16-cv-03413-K | Lokey v. DePuy Orthopaedics Inc et al | | | 12/12/2016 |
| 8512 | 3:16-cv-03418-K | Thaler v. Johnson & Johnson Services Inc et al | | | 12/13/2016 |
| 8513 | 3:16-cv-03422-K | Speakes v. DePuy Orthopaedics Inc et al | Original filing | 2244 | 12/14/2016 |
| 8514 | 3:16-cv-03434-K | Laughlin et al v. Johnson & Johnson Services Inc et al | | | 12/15/2016 |
| 8515 | 3:16-cv-03437-K | Kind et al v. Depuy Orthopaedics Inc et al | | | 12/16/2016 |
| 8516 | 3:16-cv-03438-K | Skjerping et al v. DePuy Orthopaedics Inc et al | | | 12/16/2016 |
| 8517 | 3:16-cv-03442-K | Sronce v. DePuy Orthopaedics Inc et al | | | 12/16/2016 |
| 8518 | 3:16-cv-03457-K | Fry et alv. DePuy Orthopaedics Inc et al | | | 12/20/2016 |
| 8519 | 3:16-cv-03471-K | Stensing v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 8520 | 3:16-cv-03472-K | Chase et al v. Depuy Orthopedics Inc et al | | | 12/21/2016 |
| 8521 | 3:16-cv-03473-K | Wiese v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 8522 | 3:16-cv-03474-K | Barker v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 8523 | 3:16-cv-03476-K | McEwen v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 8524 | 3:16-cv-03478-K | Whitmer v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 8525 | 3:16-cv-03499-K | Savage v. Depuy Orthopaedics Inc et al | Maine | 2:16-cv-00604 | 12/23/2016 |
| 8526 | 3:16-cv-03521-K | Crawford v. DePuy Orthopaedics Inc et al | New York Weste | 1:16-cv-00944 | 12/22/2016 |
| 8527 | 3:16-cv-03522-K | Armenta v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:15-cv-01873 | 12/23/2016 |

| 8528 | 3:16-cv-03523-K | Martirano et al v. DePuy Orthopaedics Inc et | New York Southe | 1:16-cv-09116 | 12/23/2016 |
|------|-----------------|----------------------------------------------|-----------------|---------------|------------|
| 8529 | 3:16-cv-03524-K | Farra et al v. DePuy Orthopaedics Inc et al | Nevada | 3:16-cv-00589 | 12/27/2016 |
| 8530 | 3:16-cv-03525-K | McNelis et al v. DePuy Orthopaedics Inc et a | California Central | 2:16-cv-08062 | 12/27/2016 |
| 8531 | 3:16-cv-03526-K | Schoelzel et al v. DePuy Orthopaedics Inc et | California Central | 2:16-cv-08066 | 12/27/2016 |
| 8532 | 3:16-cv-03528-K | Kucera v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-08405 | 12/27/2016 |
| 8533 | 3:16-cv-03529-K | Flugum v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-08640 | 12/27/2016 |
| 8534 | 3:16-cv-03530-K | Ross v. DePuy Orthopaedics Inc et al | California Central | 5:16-cv-02472 | 12/27/2016 |
| 8535 | 3:16-cv-03533-K | Walton et al v. Depuy Orthopaedics Inc et al | | | 12/29/2016 |
| 8536 | 3:16-cv-03535-K | Boyd v. Ravdel et al | Texas Southern | 4:16-cv-03140 | 12/29/2016 |
| 8537 | 3:16-cv-03539-K | Savage v. DePuy Orthopaedics Inc et al | Vermont | 2:16-cv-00306 | 12/30/2016 |
| 8538 | 3:16-cv-03540-K | Blanchard v. DePuy Orthopaedics Inc et al | Vermont | 2:16-cv-00318 | 12/30/2016 |
| 8539 | 3:17-cv-00005-K | Smidt et al v. DePuy Orthopaedics Inc et al | | | 1/3/2017 |
| 8540 | 3:17-cv-00007-K | Travers v. DePuy Orthopaedics Inc et al | Maryland | 1:16-cv-03904 | 1/3/2017 |
| 8541 | 3:17-cv-00023-K | Steudler et al v. DePuy Inc et al | | | 1/4/2017 |
| 8542 | 3:17-cv-00049-K | Woodson v. DePuy Orthopaedics Inc et al | | | 1/6/2017 |
| 8543 | 3:17-cv-00064-K | Mitchell et al v. DePuy Orthopaedics Inc et al | | | 1/6/2017 |
| 8544 | 3:17-cv-00068-K | Passanisi v. Johnson & Johnson Services Inc | California Northe | 4:16-cv-04950 | 1/9/2017 |
| 8545 | 3:17-cv-00070-K | Prudom et al v. DePuy Orthopaedics Inc et al | | | 1/9/2017 |
| 8546 | 3:17-cv-00076-K | Alvarez et al v. Johnson & Johnson Services Inc et al | | | 1/9/2017 |
| 8547 | 3:17-cv-00082-K | Funk v. DePuy Orthopaedics Inc et al | | | 1/9/2017 |
| 8548 | 3:17-cv-00084-K | Coulliette v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8549 | 3:17-cv-00085-K | Rice et al v. DePuy Orthopaedics Inc et al | | | 1/10/2017 |
| 8550 | 3:17-cv-00086-K | Green v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8551 | 3:17-cv-00088-K | Fleetwood v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8552 | 3:17-cv-00091-K | Grudzinski v. DePuy Orthopaedics Inc et al | New York Weste | 1:16-cv-00938 | 1/10/2017 |
| 8553 | 3:17-cv-00092-K | Garland et al v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8554 | 3:17-cv-00093-K | Shields v. DePuy Orthopaedics Inc et al | | | 1/6/2017 |
| 8555 | 3:17-cv-00095-K | Herring et al v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8556 | 3:17-cv-00096-K | Hodges et al v. DePuy Orthopaedics Inc et al | California Eastern | 2:16-cv-02836 | 1/10/2017 |
| 8557 | 3:17-cv-00099-K | Funaro v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8558 | 3:17-cv-00100-K | Jones et al v. Johnson & Johnson Services Inc et al | | | 1/10/2017 |
| 8559 | 3:17-cv-00104-K | Cesario v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-08219 | 1/10/2017 |
| 8560 | 3:17-cv-00110-K | Rhinerson v. Johnson & Johnson Services Inc et al | | | 1/11/2017 |
| 8561 | 3:17-cv-00112-K | Scott v. Johnson & Johnson Services Inc et al | | | 1/11/2017 |
| 8562 | 3:17-cv-00113-K | Thomas et al v. Johnson & Johnson Services Inc et al | | | 1/11/2017 |
| 8563 | 3:17-cv-00114-K | Williams v. Johnson & Johnson Services Inc et al | | | 1/11/2017 |
| 8564 | 3:17-cv-00115-K | Foust v. Johnson & Johnson Services Inc et al | | | 1/11/2017 |
| 8565 | 3:17-cv-00125-K | Russ v. DePuy Orthopaedics Inc et al | | | 1/12/2017 |
| 8566 | 3:17-cv-00133-K | Dutton v. Depuy Orthopaedics Inc et al | | | 1/12/2017 |
| 8567 | 3:17-cv-00151-K | Boggio v. Depuy Orthopaedics Inc et al | | | 1/17/2017 |
| 8568 | 3:17-cv-00158-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 1/18/2017 |
| 8569 | 3:17-cv-00163-K | Whetnight et al v. DePuy Orthopaedics Inc et al | | | 1/18/2017 |
| 8570 | 3:17-cv-00164-K | Bouchard et al v. DePuy Orthopaedics Inc et al | | | 1/18/2017 |
| 8571 | 3:17-cv-00165-K | Garcia et al v. DePuy Orthopaedics Inc et al | | | 1/18/2017 |
| 8572 | 3:17-cv-00173-K | Emsick et al v. DePuy Orthopaedics Inc | | | 1/19/2017 |
| 8573 | 3:17-cv-00176-K | Baldwin v. DePuy Orthopaedics Inc et al | | | 1/19/2017 |
| 8574 | 3:17-cv-00182-K | Rebecca Blosser v. DePuy Orthopaedics Inc | California Central | 5:16-cv-02506 | 1/20/2017 |

| 8575 | 3:17-cv-00183-K | Edelman v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-08998 | 1/20/2017 |
|---|---|---|---|---|---|
| 8576 | 3:17-cv-00188-K | Silverman et al v. DePuy Orthopaedics Inc et al | | | 1/20/2017 |
| 8577 | 3:17-cv-00214-K | Todd v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 8578 | 3:17-cv-00218-K | Taylor v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 8579 | 3:17-cv-00219-K | Raveau v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 8580 | 3:17-cv-00220-K | Carney v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 8581 | 3:17-cv-00225-K | Faigus v. DePuy Orthopaedics Inc et al | | | 1/25/2017 |
| 8582 | 3:17-cv-00227-K | Colquitt v. DePuy Orthopaedics Inc et al | | | 1/25/2017 |
| 8583 | 3:17-cv-00230-K | Yellen v. DePuy Orthopaedics Inc et al | | | 1/26/2017 |
| 8584 | 3:17-cv-00245-K | Bausch v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8585 | 3:17-cv-00246-K | Harrell v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8586 | 3:17-cv-00247-K | Henley v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8587 | 3:17-cv-00248-K | Lanier v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8588 | 3:17-cv-00249-K | Mason v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8589 | 3:17-cv-00250-K | Meisen v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8590 | 3:17-cv-00251-K | Mullins v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8591 | 3:17-cv-00252-K | Schneider v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8592 | 3:17-cv-00253-K | Wesselman v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8593 | 3:17-cv-00254-K | White v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 8594 | 3:17-cv-00274-K | Brocious et al v. DePuy Orthopaedics Inc et a | Ohio Southern | 3:14-cv-00092 | 1/30/2017 |
| 8595 | 3:17-cv-00275-K | Exum v. Johnson & Johnson et al | Maryland | 1:16-cv-03961 | 1/30/2017 |
| 8596 | 3:17-cv-00285-K | Baros et al v. DePuy Orthopaedics Inc et al | Texas Southern | 4:16-cv-03441 | 1/31/2017 |
| 8597 | 3:17-cv-00287-K | Saltzman v. DePuy Orthopaedics Inc et al | | | 1/31/2017 |
| 8598 | 3:17-cv-00291-K | Haavisto et al v. DePuy Inc et al | | | 1/31/2017 |
| 8599 | 3:17-cv-00292-K | Akerfelds v. DePuy Orthopaedics Inc et al | | | 1/31/2017 |
| 8600 | 3:17-cv-00293-K | Meltzer v. DePuy Orthopaedics Inc et al | | | 1/31/2017 |
| 8601 | 3:17-cv-00297-K | Friedman et al v. DePuy Orthopaedics Inc et al | | | 2/1/2017 |
| 8602 | 3:17-cv-00298-K | Saville v. DePuy Orthopaedics Inc et al | | | 2/1/2017 |
| 8603 | 3:17-cv-00303-K | Hodesh et al v. DePuy Orthopaedics Inc et al | Ohio Southern | 1:16-cv-00979 | 2/1/2017 |
| 8604 | 3:17-cv-00304-K | Brown et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:16-cv-00958 | 2/1/2017 |
| 8605 | 3:17-cv-00319-K | Neulin v. DePuy Orthopaedics Inc et al | | | 2/3/2017 |
| 8606 | 3:17-cv-00320-K | Brand v. DePuy Orthopaedics Inc et al | | | 2/3/2017 |
| 8607 | 3:17-cv-00321-K | Natoli et al v. DePuy Orthopaedics, Inc. et al | New York Weste | 1:17-cv-00033 | 2/3/2017 |
| 8608 | 3:17-cv-00322-K | Rodgman et al v. Johnson & Johnson Inc et al | | | 2/3/2017 |
| 8609 | 3:17-cv-00325-K | Smith v. DePuy Orthopaedics Inc et al | | | 2/3/2017 |
| 8610 | 3:17-cv-00326-K | Payne v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00034 | 2/3/2017 |
| 8611 | 3:17-cv-00330-K | McGhee v. DePuy Orthopaedics Inc et al | | | 2/3/2017 |
| 8612 | 3:17-cv-00333-K | Peabody et al v. DePuy Orthopaedics Inc et al | | | 2/3/2017 |
| 8613 | 3:17-cv-00349-K | Ward et al v. DePuy Orthopaedics Inc et al | New York Weste | 6:17-cv-06022 | 2/6/2017 |
| 8614 | 3:17-cv-00350-K | Bates v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00036 | 2/6/2017 |
| 8615 | 3:17-cv-00352-K | Adams v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00037 | 2/7/2017 |
| 8616 | 3:17-cv-00356-K | Cleaver v. Depuy Orthopaedics Inc et al | | | 2/7/2017 |
| 8617 | 3:17-cv-00358-K | Brown v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-09287 | 2/7/2017 |
| 8618 | 3:17-cv-00359-K | Grimes v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-09518 | 2/7/2017 |
| 8619 | 3:17-cv-00363-K | Colyer v. DePuy Orthopaedics Inc et al | | | 2/8/2017 |
| 8620 | 3:17-cv-00364-K | Day v. DePuy Orthopaedics Inc et al | | | 2/8/2017 |
| 8621 | 3:17-cv-00365-K | Hanley v. DePuy Orthopaedics Inc et al | | | 2/8/2017 |

| 8622 | 3:17-cv-00369-K | Walker et al v. Depuy Orthopaedics, Inc. et al | | | 2/8/2017 |
|------|-----------------|-----------------------------------------------|---|---|----------|
| 8623 | 3:17-cv-00375-K | Rita et al v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-09520 | 2/8/2017 |
| 8624 | 3:17-cv-00380-K | Kay v. DePuy Orthopaedics Inc et al | | | 2/9/2017 |
| 8625 | 3:17-cv-00381-K | Warner v. DePuy Orthopaedics Inc et al | | | 2/9/2017 |
| 8626 | 3:17-cv-00390-K | Jazrawi v. DePuy Orthopaedics Inc et al | | | 2/10/2017 |
| 8627 | 3:17-cv-00391-K | Dodge et al v. DePuy Orthopaedics Inc et al | | | 2/10/2017 |
| 8628 | 3:17-cv-00397-K | Gregory v. DePuy Orthopaedics Inc et al | | | 2/10/2017 |
| 8629 | 3:17-cv-00398-K | Terhaar v. DePuy Orthopaedics, Inc. et al | Montana | 9:16-cv-00149 | 2/13/2017 |
| 8630 | 3:17-cv-00399-K | McPeak v. Depuy Orthopaedics Inc et al | Washington Wes | 3:16-cv-05942 | 2/13/2017 |
| 8631 | 3:17-cv-00405-K | Tully v. DePuy Orthopaedics Inc et al | | | 2/13/2017 |
| 8632 | 3:17-cv-00426-K | Tubb et al v. Johnson & Johnson Services Inc et al | | | 2/14/2017 |
| 8633 | 3:17-cv-00427-K | Stanbury v. DePuy Orthopaedics Inc et al | Florida Middle | 8:17-cv-00019 | 2/14/2017 |
| 8634 | 3:17-cv-00433-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/15/2017 |
| 8635 | 3:17-cv-00452-K | McCandlish v. DePuy Products Inc et al | | | 2/17/2017 |
| 8636 | 3:17-cv-00471-K | Spurlock et al v. DePuy Orthopaedics Inc et al | | | 2/20/2017 |
| 8637 | 3:17-cv-00478-K | Bayne v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 8638 | 3:17-cv-00479-K | Horn et al v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 8639 | 3:17-cv-00480-K | Longtine v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 8640 | 3:17-cv-00488-K | Andino et al v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 8641 | 3:17-cv-00490-K | Anfinson v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 8642 | 3:17-cv-00493-K | Torcini v. Johnson & Johnson Services Inc et al | | | 2/21/2017 |
| 8643 | 3:17-cv-00495-K | Carey v. Johnson & Johnson Inc et al | Florida Middle | 2:17-cv-00051 | 2/22/2017 |
| 8644 | 3:17-cv-00503-K | Puza v. DePuy Orthopaedics Inc et al | | | 2/22/2017 |
| 8645 | 3:17-cv-00507-K | Leeper v. DePuy Orthopaedics Inc et al | | | 2/22/2017 |
| 8646 | 3:17-cv-00525-K | Snyder et al v. DePuy Orthopaedics Inc et al | | | 2/23/2017 |
| 8647 | 3:17-cv-00540-K | Robinson v. DePuy Orthopaedics Inc et al | | | 2/23/2017 |
| 8648 | 3:17-cv-00551-K | Hume et al v. DePuy Orthopaedics Inc et al | | | 2/24/2017 |
| 8649 | 3:17-cv-00552-K | Batten v. Johnson & Johnson Services Inc et al | | | 2/24/2017 |
| 8650 | 3:17-cv-00554-K | LaBelle v. DePuy Orthopaedics Inc et al | | | 2/24/2017 |
| 8651 | 3:17-cv-00555-K | Moohtorov v. Depuy Orthopaedics, Inc. et al | | | 2/24/2017 |
| 8652 | 3:17-cv-00561-K | McBride v. DePuy Orthopaedics Inc et al | | | 2/27/2017 |
| 8653 | 3:17-cv-00580-K | Hyman v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8654 | 3:17-cv-00581-K | Ruiz v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8655 | 3:17-cv-00584-K | Hamilton v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8656 | 3:17-cv-00585-K | Bucci et al v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8657 | 3:17-cv-00586-K | Starks et al v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8658 | 3:17-cv-00587-K | Hall v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8659 | 3:17-cv-00588-K | Houser v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8660 | 3:17-cv-00589-K | Jones v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8661 | 3:17-cv-00590-K | Thomas v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8662 | 3:17-cv-00593-K | O'Brien v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8663 | 3:17-cv-00594-K | Carter v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 8664 | 3:17-cv-00599-K | Mastin et al v. Depuy Orthopaedics Inc et al | | | 3/1/2017 |
| 8665 | 3:17-cv-00605-K | Anderson v. DePuy Orthopaedics Inc et al | | | 3/1/2017 |
| 8666 | 3:17-cv-00611-K | Pline et al v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 8667 | 3:17-cv-00617-K | Duncan v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 8668 | 3:17-cv-00618-K | Lajewski et al v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |

| 8669 | 3:17-cv-00619-K | Allmond v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
|------|-----------------|-----------------------------------------|---|---|----------|
| 8670 | 3:17-cv-00620-K | Houston v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 8671 | 3:17-cv-00624-K | Finnas v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 8672 | 3:17-cv-00628-K | Carbone v. DePuy Orthopaedics Inc et al | | | 3/3/2017 |
| 8673 | 3:17-cv-00629-K | Gagnon v. DePuy Orthopaedics Inc et al | | | 3/3/2017 |
| 8674 | 3:17-cv-00631-K | Horner v. DePuy Orthopaedics Inc et al | | | 3/3/2017 |
| 8675 | 3:17-cv-00640-K | Duguid et al v. DePuy Orthopaedics Inc et al | | | 3/3/2017 |
| 8676 | 3:17-cv-00645-K | Gilbert v. Johnson & Johnson Inc et al | New York Southe | 1:17-cv-00219 | 3/6/2017 |
| 8677 | 3:17-cv-00646-K | Bettridge et al v. Johnson & Johnson et al | Maryland | 1:17-cv-00368 | 3/6/2017 |
| 8678 | 3:17-cv-00652-K | Whittington v. DePuy Orthopaedics Inc et al | | | 3/6/2017 |
| 8679 | 3:17-cv-00678-K | Warner v. DePuy Orthopaedics Inc et al | | | 3/8/2017 |
| 8680 | 3:17-cv-00683-K | Bacus v. DePuy Products Inc et al | | | 3/9/2017 |
| 8681 | 3:17-cv-00686-K | Ferguson v. DePuy Products Inc et al | | | 3/9/2017 |
| 8682 | 3:17-cv-00687-K | Gothard v. DePuy Products Inc et al | | | 3/9/2017 |
| 8683 | 3:17-cv-00688-K | Kulikowsky v. DePuy Products Inc et al | | | 3/9/2017 |
| 8684 | 3:17-cv-00689-K | Van Winkle v. DePuy Products Inc et al | | | 3/9/2017 |
| 8685 | 3:17-cv-00693-K | Durning et al v. DePuy Orthopaedics Inc et al | | | 3/10/2017 |
| 8686 | 3:17-cv-00694-K | Connelly v. Johnson & Johnson Inc et al | | | 3/10/2017 |
| 8687 | 3:17-cv-00698-K | Stomberg v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-00254 | 3/10/2017 |
| 8688 | 3:17-cv-00699-K | Edelman v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-01007 | 3/10/2017 |
| 8689 | 3:17-cv-00703-K | Fleischner et al v. DePuy Orthopaedics Inc | | | 3/10/2017 |
| 8690 | 3:17-cv-00706-K | Kutoloski v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-01146 | 3/10/2017 |
| 8691 | 3:17-cv-00707-K | Holguin v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-01159 | 3/10/2017 |
| 8692 | 3:17-cv-00709-K | Sanders v. DePuy Orthopaedics Inc et al | | | 3/10/2017 |
| 8693 | 3:17-cv-00713-K | Williams v. DePuy Orthopaedics Inc et al | | | 3/10/2017 |
| 8694 | 3:17-cv-00715-K | Siptrott et al v. DePuy Orthopaedics Inc et al | | | 3/10/2017 |
| 8695 | 3:17-cv-00726-K | Johnson v. DePuy Orthopaedics Inc et al | | | 3/13/2017 |
| 8696 | 3:17-cv-00729-K | Finley v. DePuy Orthopaedics Inc et al | | | 3/13/2017 |
| 8697 | 3:17-cv-00733-K | Holleman v. DePuy Orthopaedics Inc et al | | | 3/13/2017 |
| 8698 | 3:17-cv-00739-K | Akers v. DePuy Orthopaedics Inc et al | Mississippi South | 3:17-cv-00086 | 3/14/2017 |
| 8699 | 3:17-cv-00753-K | Cotton v. DePuy Orthopaedics Inc et al | | | 3/15/2017 |
| 8700 | 3:17-cv-00761-K | Ohanessian et al v. DePuy Orthopaedics Inc et al | | | 3/16/2017 |
| 8701 | 3:17-cv-00762-K | Johnsrud v. DePuy Orthopaedics Inc et al | | | 3/16/2017 |
| 8702 | 3:17-cv-00764-K | Allard v. Depuy Orthopaedics Inc et al | | | 3/16/2017 |
| 8703 | 3:17-cv-00765-K | Hill v. DePuy Orthopaedics Inc et al | | | 3/16/2017 |
| 8704 | 3:17-cv-00768-K | Whitney v. Depuy Orthopaedics Inc et al | | | 3/16/2017 |
| 8705 | 3:17-cv-00772-K | Norman v. DePuy Inc et al | | | 3/17/2017 |
| 8706 | 3:17-cv-00778-K | Ganter et al v. DePuy Orthopaedics Inc et al | | | 3/17/2017 |
| 8707 | 3:17-cv-00784-K | Beckerman v. DePuy Orthopaedics Inc et al | | | 3/20/2017 |
| 8708 | 3:17-cv-00785-K | Rhinehart v. DePuy Orthopaedics Inc et al | | | 3/20/2017 |
| 8709 | 3:17-cv-00799-K | Candib v. DePuy Orthopaedics Inc et al | | | 3/21/2017 |
| 8710 | 3:17-cv-00806-K | Ackerman et al v. DePuy Orthopaedics Inc et al | | | 3/22/2017 |
| 8711 | 3:17-cv-00819-K | Sterling et al v. DePuy Orthopaedics Inc et al | | | 3/23/2017 |
| 8712 | 3:17-cv-00863-K | Evans et al v. DePuy Orthopaedics Inc et al | | | 3/27/2017 |
| 8713 | 3:17-cv-00864-K | Greeno v. Depuy Orthopaedics Inc et al | | | 3/27/2017 |
| 8714 | 3:17-cv-00887-K | Palmer v. DePuy Orthopaedics Inc et al | | | 3/29/2017 |
| 8715 | 3:17-cv-00890-K | Stahl et al v. DePuy Orthopaedics Inc et al | | | 3/29/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 8716 | 3:17-cv-00908-K | Soskin v. Depuy Orthopaedics Inc et al | | | 3/30/2017 |
| 8717 | 3:17-cv-00909-K | Kobylski v. DePuy Orthopaedics Inc et al | | | 3/31/2017 |
| 8718 | 3:17-cv-00918-K | Marin v. DePuy Orthopaedics Inc et al | California Southe | 3:17-cv-00177 | 4/3/2017 |
| 8719 | 3:17-cv-00919-K | Gesuele v. Johnson & Johnson et al | Maryland | 1:17-cv-00110 | 4/3/2017 |
| 8720 | 3:17-cv-00920-K | Houser et al v. DePuy Orthopaedics Inc et al | Kentucky Wester | 3:17-cv-00125 | 4/3/2017 |
| 8721 | 3:17-cv-00930-K | Holbert v. DePuy Orthopaedics Inc et al | | | 3/31/2017 |
| 8722 | 3:17-cv-00935-K | Guest v. DePuy Orthopaedics Inc et al | | | 4/3/2017 |
| 8723 | 3:17-cv-00940-K | La Cour v. DePuy Orthopaedics Inc et al | | | 4/3/2017 |
| 8724 | 3:17-cv-00953-K | Scott v. Depuy Orthopaedics Inc | Alaska | 3:17-cv-00034 | 4/4/2017 |
| 8725 | 3:17-cv-00958-K | Staten v. Johnson & Johnson Inc et al | Florida Middle | 3:17-cv-00097 | 4/5/2017 |
| 8726 | 3:17-cv-00959-K | White et al v. Johnson & Johnson Inc et al | Florida Middle | 3:17-cv-00207 | 4/5/2017 |
| 8727 | 3:17-cv-00960-K | Bowers v. DePuy Orthopaedics Inc et al | | | 4/5/2017 |
| 8728 | 3:17-cv-00966-K | Long et al v. Johnson & Johnson Services Inc | California Northe | 3:17-cv-01077 | 4/6/2017 |
| 8729 | 3:17-cv-00978-K | Polakoff v. Johnson & Johnson Services Inc et al | | | 4/7/2017 |
| 8730 | 3:17-cv-00979-K | McClellan v. Johnson & Johnson Services Inc et al | | | 4/7/2017 |
| 8731 | 3:17-cv-00990-K | Kelly v. DePuy Orthopaedics Inc et al | | | 4/7/2017 |
| 8732 | 3:17-cv-01010-K | Pollack v. DePuy Orthopaedics Inc et al | | | 4/11/2017 |
| 8733 | 3:17-cv-01016-K | Searcy v. DePuy Orthopaedics Inc et al | Louisiana Eastern | 2:17-cv-02178 | 4/12/2017 |
| 8734 | 3:17-cv-01019-K | Boettcher et al v. Johnson & Johnson Services Inc et al | | | 4/12/2017 |
| 8735 | 3:17-cv-01024-K | Bangley et al v. DePuy Orthopaedics Inc et al | | | 4/13/2017 |
| 8736 | 3:17-cv-01025-K | Shumate v. DePuy Orthopaedics Inc et al | | | 4/13/2017 |
| 8737 | 3:17-cv-01036-K | Cooprider v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-01749 | 4/14/2017 |
| 8738 | 3:17-cv-01037-K | Schloss v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-01754 | 4/14/2017 |
| 8739 | 3:17-cv-01040-K | Hogan et al v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-01975 | 4/17/2017 |
| 8740 | 3:17-cv-01045-K | Michael Brooks v. DePuy Orthopaedics Inc e | California Central | 2:17-cv-01980 | 4/17/2017 |
| 8741 | 3:17-cv-01046-K | Miles, et al v. DePuy Orthopaedics Inc, et al | California Central | 2:17-cv-01987 | 4/18/2017 |
| 8742 | 3:17-cv-01056-K | Ehinger v. DePuy Orthopaedics Inc et al | | | 4/18/2017 |
| 8743 | 3:17-cv-01068-K | Anderson et al v. DePuy Orthopaedics Inc et al | | | 4/21/2017 |
| 8744 | 3:17-cv-01073-K | Barry et al v. DePuy Orthopaedics Inc et al | | | 4/21/2017 |
| 8745 | 3:17-cv-01080-K | Weeks et al v. DePuy Orthopaedics Inc et al | | | 4/21/2017 |
| 8746 | 3:17-cv-01096-K | Roe et al v. Johnson & Johnson Services Inc et al | | | 4/25/2017 |
| 8747 | 3:17-cv-01097-K | Branagan-Greco et al v. DePuy Orthopaedics | MDL | 3:11-MD-2244- | 4/25/2017 |
| 8748 | 3:17-cv-01099-K | Elliott v. Johnson & Johnson Services Inc et al | | | 4/25/2017 |
| 8749 | 3:17-cv-01101-K | Williams v. DePuy Orthopaedics Inc et al | | | 4/26/2017 |
| 8750 | 3:17-cv-01115-K | Johnson v. Johnson & Johnson Services Inc et al | | | 4/27/2017 |
| 8751 | 3:17-cv-01122-K | Valencia v. DePuy Orthopaedics Inc et al | | | 4/27/2017 |
| 8752 | 3:17-cv-01127-K | Capuchino v. Depuy Orthopaedics Inc et al | | | 4/28/2017 |
| 8753 | 3:17-cv-01128-K | Dew v. Depuy Orthopaedics Inc et al | | | 4/28/2017 |
| 8754 | 3:17-cv-01136-K | Carp et al v. DePuy Orthopaedics Inc et al | | | 4/28/2017 |
| 8755 | 3:17-cv-01148-K | Burrill v. Depuy Orthopaedics Inc et al | | | 5/2/2017 |
| 8756 | 3:17-cv-01163-K | Pearson v. DePuy Orthopaedics Inc et al | | | 5/2/2017 |
| 8757 | 3:17-cv-01170-K | Oxendine v. DePuy Orthopaedics Inc et al | | | 5/2/2017 |
| 8758 | 3:17-cv-01171-K | Nelson v. DePuy Orthopaedics Inc et al | | | 5/2/2017 |
| 8759 | 3:17-cv-01172-K | Darr v. DePuy Orthopaedics Inc et al | | | 5/3/2017 |
| 8760 | 3:17-cv-01175-K | Ulis et al v. DePuy Orthopaedics Inc et al | | | 5/3/2017 |
| 8761 | 3:17-cv-01177-K | Edwards v. DePuy Orthopaedics Inc et al | Montana | 9:17-cv-00040 | 5/3/2017 |
| 8762 | 3:17-cv-01179-K | Hirsch et al v. Johnson & Johnson Services In | California Northe | 3:17-cv-01855 | 5/3/2017 |

| 8763 | 3:17-cv-01180-K | Towler v. DePuy Orthopaedics Inc et al | | | 5/3/2017 |
|---|---|---|---|---|---|
| 8764 | 3:17-cv-01197-K | DeCain et al v. Depuy Orthopaedics Inc et al | | | 5/4/2017 |
| 8765 | 3:17-cv-01217-K | Culbertson v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8766 | 3:17-cv-01221-K | Shiplett v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8767 | 3:17-cv-01222-K | Pines v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8768 | 3:17-cv-01223-K | Maracichi v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8769 | 3:17-cv-01224-K | Collen v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8770 | 3:17-cv-01225-K | Beidel v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8771 | 3:17-cv-01226-K | Longhurst et al v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8772 | 3:17-cv-01227-K | Widowski v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 8773 | 3:17-cv-01240-K | Lohrey v. DePuy Orthopaedics Inc | New York Southe | 7:17-cv-01684 | 5/9/2017 |
| 8774 | 3:17-cv-01243-K | Brewer v. DePuy Orthopaedics Inc et al | | | 5/9/2017 |
| 8775 | 3:17-cv-01244-K | Fornasier v. DePuy Orthopaedics Inc et al | | | 5/9/2017 |
| 8776 | 3:17-cv-01245-K | Stokes v. DePuy Orthopaedics Inc et al | | | 5/9/2017 |
| 8777 | 3:17-cv-01251-K | Diodato et al v. Johnson & Johnson Services Inc et al | | | 5/10/2017 |
| 8778 | 3:17-cv-01254-K | Wallace v. DePuy Orthopaedics Inc et al | | | 5/10/2017 |
| 8779 | 3:17-cv-01265-K | Weeks et al v. DePuy Orthopaedics Inc et al | | | 5/11/2017 |
| 8780 | 3:17-cv-01267-K | Stretch v. DePuy Orthopaedics Inc et al | | | 5/11/2017 |
| 8781 | 3:17-cv-01268-K | Francoline et al v. DePuy Orthopaedics Inc et al | | | 5/11/2017 |
| 8782 | 3:17-cv-01285-K | Stall v. Depuy Orthopaedics Inc et al | | | 5/12/2017 |
| 8783 | 3:17-cv-01307-K | Pate v. DePuy Orthopaedics Inc et al | | | 5/16/2017 |
| 8784 | 3:17-cv-01309-K | McBride v. DePuy Orthopaedics Inc et al | | | 5/16/2017 |
| 8785 | 3:17-cv-01317-K | Wyatt v. DePuy Orthopaedics Inc et al | | | 5/17/2017 |
| 8786 | 3:17-cv-01319-K | Edgerton v. DePuy Orthopaedics Inc et al | | | 5/17/2017 |
| 8787 | 3:17-cv-01323-K | Courtney v. Depuy Orthopaedics Inc et al | | | 5/18/2017 |
| 8788 | 3:17-cv-01325-K | Brown et al v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-02735 | 5/18/2017 |
| 8789 | 3:17-cv-01326-K | Clinton v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-02733 | 5/18/2017 |
| 8790 | 3:17-cv-01334-K | Rettey v. DePuy Orthopaedics Inc et al | California Eastern | 2:16-cv-02385 | 5/19/2017 |
| 8791 | 3:17-cv-01336-K | Llewellyn et al v. Depuy Orthopaedics Inc et | California Central | 2:17-cv-02060 | 5/19/2017 |
| 8792 | 3:17-cv-01337-K | Pothoulakis et al v. DePuy Orthopaedics Inc | California Central | 2:17-cv-02889 | 5/19/2017 |
| 8793 | 3:17-cv-01346-K | Powell et al v. Depuy Orthopaedics Inc et al | | | 5/19/2017 |
| 8794 | 3:17-cv-01352-K | Henley v. Johnson & Johnson Inc et al | Alabama Norther | 2:17-cv-00396 | 5/22/2017 |
| 8795 | 3:17-cv-01353-K | Wyatt v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-02823 | 5/22/2017 |
| 8796 | 3:17-cv-01355-K | Forrester et al v. DePuy Orthopaedics Inc et al | | | 5/22/2017 |
| 8797 | 3:17-cv-01363-K | Loizzo v. Depuy Orthopaedics Inc et al | California Central | 2:17-cv-02958 | 5/22/2017 |
| 8798 | 3:17-cv-01368-K | Quist v. DePuy Orthopaedics Inc et al | | | 5/22/2017 |
| 8799 | 3:17-cv-01372-K | Murdzia v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-03137 | 5/23/2017 |
| 8800 | 3:17-cv-01373-K | Crider v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-03144 | 5/23/2017 |
| 8801 | 3:17-cv-01378-K | Little v. DePuy Orthopaedics Inc et al | | | 5/23/2017 |
| 8802 | 3:17-cv-01382-K | Meissner v. DePuy Orthopaedics Inc et al | Minnesota | 0:17-cv-01449 | 5/24/2017 |
| 8803 | 3:17-cv-01383-K | Fair v. DePuy Orthopaedics Inc et al | California Central | 2:16-cv-08816 | 5/24/2017 |
| 8804 | 3:17-cv-01393-K | Brown v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-00468 | 5/25/2017 |
| 8805 | 3:17-cv-01399-K | Johnson v. DePuy Orthopaedics Inc et al | MDL | 2244 | 5/25/2017 |
| 8806 | 3:17-cv-01430-K | Hinchcliffe et al v. DePuy Orthopaedics Inc et al | | | 5/31/2017 |
| 8807 | 3:17-cv-01433-K | Seas v. DePuy Orthopaedics Inc et al | | | 5/31/2017 |
| 8808 | 3:17-cv-01444-K | Ammons v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
| 8809 | 3:17-cv-01445-K | Wojciechowski v. DePuy Orthopaedics et al | | | 6/1/2017 |

| 8810 | 3:17-cv-01446-K | Durham v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
|------|-----------------|-----------------------------------------|---|---|----------|
| 8811 | 3:17-cv-01447-K | Litzinger v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
| 8812 | 3:17-cv-01456-K | Albrecht v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
| 8813 | 3:17-cv-01477-K | Owen et al v. DePuy Orthopaedics Inc et al | | | 6/5/2017 |
| 8814 | 3:17-cv-01489-K | Icolari v. DePuy Orthopaedics Inc et al | | | 6/6/2017 |
| 8815 | 3:17-cv-01492-K | McDonnell et al v. DePuy Orthopaedics Inc et al | | | 6/6/2017 |
| 8816 | 3:17-cv-01509-K | Mikolinski et al v. DePuy Orthopaedics Inc et al | | | 6/7/2017 |
| 8817 | 3:17-cv-01531-K | Schuenemann v. DePuy Orthopaedics Inc et al | | | 6/8/2017 |
| 8818 | 3:17-cv-01534-K | Barun et al v. DePuy Orthopaedics Inc et al | | | 6/9/2017 |
| 8819 | 3:17-cv-01570-K | Burton et al v. Depuy Orthopaedics Inc et al | | | 6/13/2017 |
| 8820 | 3:17-cv-01573-K | Kuenster et al v. DePuy Orthopaedics Inc et al | | | 6/13/2017 |
| 8821 | 3:17-cv-01576-K | Dodge v. DePuy Orthopaedics Inc et al | | | 6/14/2017 |
| 8822 | 3:17-cv-01626-K | Paul-Grucza v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-04024 | 6/20/2017 |
| 8823 | 3:17-cv-01627-K | Vyskocil v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-04016 | 6/20/2017 |
| 8824 | 3:17-cv-01628-K | Murphy et al v. DePuy Orthopaedics Inc et a | California Central | 2:17-cv-04020 | 6/20/2017 |
| 8825 | 3:17-cv-01637-K | Bennett v. DePuy Orthopaedics Inc et al | | | 6/21/2017 |
| 8826 | 3:17-cv-01639-K | Oppelt v. DePuy Orthopaedics Inc et al | | | 6/21/2017 |
| 8827 | 3:17-cv-01641-K | Schmitmeyer et al v. Johnson & Johnson Inc et al | | | 6/21/2017 |
| 8828 | 3:17-cv-01648-K | Heier v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-04023 | 6/23/2017 |
| 8829 | 3:17-cv-01649-K | Fisher v. DePuy Orthopaedics Inc et al | | | 6/22/2017 |
| 8830 | 3:17-cv-01665-K | Buydos v. DePuy Orthopaedics Inc et al | | | 6/23/2017 |
| 8831 | 3:17-cv-01679-K | Carroll v. DePuy Orthopaedics Inc et al | | | 6/26/2017 |
| 8832 | 3:17-cv-01685-K | Udy v. DePuy Orthopaedics Inc et al | | | 6/26/2017 |
| 8833 | 3:17-cv-01690-K | Flinn v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-03638 | 6/27/2017 |
| 8834 | 3:17-cv-01698-K | Smith v. DePuy Orthopaedics Inc et al | Maine | 2:17-cv-00198 | 6/28/2017 |
| 8835 | 3:17-cv-01699-K | Underwood et al v. Johnson & Johnson Inc e | Florida Middle | 8:17-cv-00506 | 6/28/2017 |
| 8836 | 3:17-cv-01702-K | Warren v. DePuy Orthopaedics Inc et al | | | 6/28/2017 |
| 8837 | 3:17-cv-01703-K | Roark v. DePuy Orthopaedics Inc et al | | | 6/28/2017 |
| 8838 | 3:17-cv-01715-K | Broseghini et al v. DePuy Orthopaedics Inc et al | | | 6/28/2017 |
| 8839 | 3:17-cv-01721-K | Kelley v. DePuy Orthopaedics Inc et al | | | 6/29/2017 |
| 8840 | 3:17-cv-01722-K | Grimmette v. DePuy Orthopaedics Inc et al | | | 6/29/2017 |
| 8841 | 3:17-cv-01724-K | Baker v. DePuy Orthopaedics Inc et al | | | 6/29/2017 |
| 8842 | 3:17-cv-01725-K | Fouts v. DePuy Orthopaedics Inc et al | | | 6/29/2017 |
| 8843 | 3:17-cv-01727-K | Wax v. DePuy Orthopaedics Inc et al | | | 6/29/2017 |
| 8844 | 3:17-cv-01731-K | Blacksher v. DePuy Orthopaedics Inc et al | | | 6/29/2017 |
| 8845 | 3:17-cv-01732-K | Zells et al v. DePuy Orthopaedics Inc et al | | | 6/30/2017 |
| 8846 | 3:17-cv-01772-K | Dressler v. Depuy Orthopaedics Inc et al | | | 7/7/2017 |
| 8847 | 3:17-cv-01774-K | Followwill v. Depuy Orthopaedics Inc et al | | | 7/7/2017 |
| 8848 | 3:17-cv-01775-K | Hopkins v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 8849 | 3:17-cv-01777-K | Huth v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 8850 | 3:17-cv-01779-K | Jones v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 8851 | 3:17-cv-01781-K | Laubach v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 8852 | 3:17-cv-01792-K | McEachern v. DePuy Orthopaedics Inc et al | | | 7/10/2017 |
| 8853 | 3:17-cv-01793-K | Keith v. Depuy Orthopaedics Inc et al | | | 7/10/2017 |
| 8854 | 3:17-cv-01794-K | Reid et al v. Depuy Orthopaedics Inc et al | | | 7/10/2017 |
| 8855 | 3:17-cv-01804-K | Thompson v. DePuy Orthopaedics Inc et al | | | 7/10/2017 |
| 8856 | 3:17-cv-01809-K | McCormick v. Depuy Orthopaedics Inc et al | | | 7/11/2017 |

| 8857 | 3:17-cv-01829-K | Meurer et al v. DePuy Orthopaedics Inc et al | | | 7/12/2017 |
|---|---|---|---|---|---|
| 8858 | 3:17-cv-01839-K | Sellers v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8859 | 3:17-cv-01842-K | Beck v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8860 | 3:17-cv-01844-K | Cato v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8861 | 3:17-cv-01845-K | Kubicki et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8862 | 3:17-cv-01846-K | Vanecek v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8863 | 3:17-cv-01847-K | Price et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8864 | 3:17-cv-01848-K | Kodra et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8865 | 3:17-cv-01849-K | Hockensmith et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8866 | 3:17-cv-01850-K | Giles v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8867 | 3:17-cv-01851-K | Andrews v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8868 | 3:17-cv-01852-K | Blagdon v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8869 | 3:17-cv-01853-K | Caldwell v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8870 | 3:17-cv-01854-K | Douglas v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8871 | 3:17-cv-01855-K | Jackson v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8872 | 3:17-cv-01856-K | Pfannes et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8873 | 3:17-cv-01857-K | Singley v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8874 | 3:17-cv-01858-K | White et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 8875 | 3:17-cv-01863-K | Ballenger et al v. DePuy Orthopaedics Inc et al | | | 7/14/2017 |
| 8876 | 3:17-cv-01871-K | Bittles v. DePuy Orthopaedics Inc et al | | | 7/14/2017 |
| 8877 | 3:17-cv-01873-K | Guinup v. DePuy Orthopaedics Inc et al | | | 7/14/2017 |
| 8878 | 3:17-cv-01875-K | Ibes et al v. Depuy Orthopaedics Inc et al | | | 7/14/2017 |
| 8879 | 3:17-cv-01878-K | Pawlowski v. DePuy Orthopaedics Inc et al | | | 7/14/2017 |
| 8880 | 3:17-cv-01897-K | Cauette v. DePuy Orthopaedics Inc et al | | | 7/18/2017 |
| 8881 | 3:17-cv-01913-K | Webber-Seymore v. DePuy Orthopaedics Inc | Illinois Northern | 1:17-cv-04698 | 7/18/2017 |
| 8882 | 3:17-cv-01914-K | Roop v. Johnson & Johnson Inc et al | | | 7/18/2017 |
| 8883 | 3:17-cv-01916-K | Hainsworth-Velasquez v. DePuy Orthopaedics Inc et al | | | 7/19/2017 |
| 8884 | 3:17-cv-01919-K | Vonherbay v. DePuy Orthopaedics Inc et al | | | 7/19/2017 |
| 8885 | 3:17-cv-01920-K | Hickman v. DePuy Orthopaedics Inc et al | | | 7/19/2017 |
| 8886 | 3:17-cv-01921-K | Honigman v. DePuy Orthopaedics Inc et al | | | 7/19/2017 |
| 8887 | 3:17-cv-01928-K | Wolf v. Depuy Orthopedics Inc et al | | | 7/20/2017 |
| 8888 | 3:17-cv-01933-K | White v. Depuy Orthopaedics Inc et al | | | 7/20/2017 |
| 8889 | 3:17-cv-01948-K | Lefler v. Depuy Orthopaedics Inc et al | | | 7/21/2017 |
| 8890 | 3:17-cv-01998-K | Stuckey v. DePuy Orthopaedics Inc et al | | | 7/28/2017 |
| 8891 | 3:17-cv-01999-K | Dreitzler et al v. DePuy Orthopaedics Inc et al | | | 7/28/2017 |
| 8892 | 3:17-cv-02020-K | Kohnle et al v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 8893 | 3:17-cv-02023-K | Stewart v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 8894 | 3:17-cv-02024-K | Shurte v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 8895 | 3:17-cv-02025-K | Young et al v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 8896 | 3:17-cv-02036-K | Tait v. DePuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8897 | 3:17-cv-02040-K | Cole et al v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8898 | 3:17-cv-02041-K | Gillespie et al v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8899 | 3:17-cv-02042-K | Hubbard et al v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8900 | 3:17-cv-02043-K | Jones v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8901 | 3:17-cv-02044-K | Laskow et al v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8902 | 3:17-cv-02045-K | Thompson v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8903 | 3:17-cv-02047-K | Watkins v. DePuy Orthopaedics Inc et al | | | 8/2/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 8904 | 3:17-cv-02050-K | Ryland et al v. DePuy Orthopaedics Inc et al | | | 8/2/2017 |
| 8905 | 3:17-cv-02068-K | Smits v. Depuy Orthopaedics Inc et al | | | 8/3/2017 |
| 8906 | 3:17-cv-02093-K | Jacobs v. DePuy Orthopaedics Inc et al | | | 8/8/2017 |
| 8907 | 3:17-cv-02100-K | Hull v. DePuy Orthopaedics Inc et al | | | 8/9/2017 |
| 8908 | 3:17-cv-02101-K | Beard v. DePuy Orthopaedics Inc et al | | | 8/9/2017 |
| 8909 | 3:17-cv-02134-K | Palermo et al v. DePuy Orthopaedics Inc et al | | | 8/14/2017 |
| 8910 | 3:17-cv-02136-K | Cirella et al v. DePuy Orthopaedics Inc et al | | | 8/14/2017 |
| 8911 | 3:17-cv-02143-K | Trinkl v. Depuy Orthopaedics Inc et al | | | 8/14/2017 |
| 8912 | 3:17-cv-02146-K | Myers et al v. DePuy Inc et al | | | 8/15/2017 |
| 8913 | 3:17-cv-02162-K | Debros v. Depuy Orthopaedics, Inc. et al | | | 8/15/2017 |
| 8914 | 3:17-cv-02173-K | Hickson v. DePuy Orthopaedics Inc et al | Georgia Southern | 4:17-cv-00128 | 8/16/2017 |
| 8915 | 3:17-cv-02180-K | Kryszkiewicz v. DePuy Orthopaedics Inc et al | Massachusetts | 1:17-cv-11252 | 8/16/2017 |
| 8916 | 3:17-cv-02184-K | Brown-Teasley v. DePuy Orthopaedics Inc et al | California Northe | 4:11-cv-04746 | 8/17/2017 |
| 8917 | 3:17-cv-02185-K | Godwin v. DePuy Orthopaedics Inc et al | California Northe | 4:11-cv-04746 | 8/17/2017 |
| 8918 | 3:17-cv-02189-K | Carlton v. DePuy Orthopaedics Inc et al | California Northe | 3:11-cv-04748 | 8/17/2017 |
| 8919 | 3:17-cv-02190-K | Reid et al v. DePuy Orthopaedics Inc et al | California Northe | 3:11-cv-04748 | 8/17/2017 |
| 8920 | 3:17-cv-02193-K | Winn et al v. DePuy Orthopaedics Inc et al | California Northe | 3:11-cv-04748 | 8/17/2017 |
| 8921 | 3:17-cv-02196-K | Henderson v. Johnson & Johnson Services Inc et al | | | 8/17/2017 |
| 8922 | 3:17-cv-02197-K | Jejski et al v. Johnson & Johnson Services Inc et al | | | 8/17/2017 |
| 8923 | 3:17-cv-02208-K | Stauffenberg v. Johnson & Johnson Internat | Indiana Northern | 1:17-cv-00291 | 8/18/2017 |
| 8924 | 3:17-cv-02209-K | Lewis v. Depuy Orthopaedics Inc et al | Nevada | 3:17-cv-00429 | 8/18/2017 |
| 8925 | 3:17-cv-02210-K | Fenstermacker et al v. DePuy Orthopaedics Inc et al | | | 8/18/2017 |
| 8926 | 3:17-cv-02212-K | Heath et al v. Johnson & Johnson Inc et al | | | 8/18/2017 |
| 8927 | 3:17-cv-02219-K | Lucerne v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-05203 | 8/21/2017 |
| 8928 | 3:17-cv-02220-K | Williams-Pettiford v. DePuy Orthopaedics Inc et al | | | 8/21/2017 |
| 8929 | 3:17-cv-02221-K | Patricia Brunn v. DePuy Orthopaedics, Inc. e | California Centra | 2:17-cv-05259 | 8/21/2017 |
| 8930 | 3:17-cv-02222-K | Hardy et al v. Johnson and Johnson Services | California Centra | 2:17-cv-05719 | 8/22/2017 |
| 8931 | 3:17-cv-02223-K | Lester et al v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-05658 | 8/22/2017 |
| 8932 | 3:17-cv-02231-K | Daline v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00765 | 8/22/2017 |
| 8933 | 3:17-cv-02232-K | Gonzalez et al v. DePuy Orthopaedics Inc et | New York Weste | 1:17-cv-00751 | 8/22/2017 |
| 8934 | 3:17-cv-02234-K | Dolan v. DePuy Orthopaedics Inc et al | | | 8/22/2017 |
| 8935 | 3:17-cv-02258-K | Aly et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00792 | 8/24/2017 |
| 8936 | 3:17-cv-02301-K | MacLean et al v. DePuy Orthopaedics Inc et al | | | 8/30/2017 |
| 8937 | 3:17-cv-02308-K | Kwon v. Johnson & Johnson Services Inc et al | | | 8/30/2017 |
| 8938 | 3:17-cv-02309-K | Gariti et al v. Johnson & Johnson Services Inc et al | | | 8/30/2017 |
| 8939 | 3:17-cv-02310-K | Gariti et al v. Johnson & Johnson Services Inc et al | | | 8/30/2017 |
| 8940 | 3:17-cv-02313-K | Cresswell v. DePuy Orthopaedics Inc et al | | | 8/31/2017 |
| 8941 | 3:17-cv-02324-K | Colhardt v. DePuy Orthopaedics Inc et al | | | 8/31/2017 |
| 8942 | 3:17-cv-02327-K | Stanis et al v. DePuy Orthopaedics Inc et al | | | 9/1/2017 |
| 8943 | 3:17-cv-02328-K | Hill v. DePuy Orthopaedics Inc et al | | | 8/31/2017 |
| 8944 | 3:17-cv-02342-K | Naccarato et al v. DePuy Orthopaedics Inc et al | | | 9/1/2017 |
| 8945 | 3:17-cv-02349-K | Bachmann v. Johnson & Johnson Inc et al | Florida Middle | 3:17-cv-00910 | 9/5/2017 |
| 8946 | 3:17-cv-02350-K | Youngerman v. Johnson & Johnson Services Inc et al | | | 9/5/2017 |
| 8947 | 3:17-cv-02357-K | Johnson v. DePuy Orthopaedics Inc et al | | | 9/6/2017 |
| 8948 | 3:17-cv-02359-K | Cleveland et al v. DePuy Orthopaedics Inc et | New York Weste | 1:17-cv-00829 | 9/6/2017 |
| 8949 | 3:17-cv-02362-K | Karajin v. DePuy Orthopaedics Inc et al | | | 9/6/2017 |
| 8950 | 3:17-cv-02388-K | Monts de Oca v. Depuy Orthopaedics Inc et al | | | 9/8/2017 |

| 8951 | 3:17-cv-02394-K | Haines v. DePuy Orthopaedics Inc et al | | | 9/8/2017 |
|---|---|---|---|---|---|
| 8952 | 3:17-cv-02402-K | Welch et al v. DePuy Orthopaedics Inc et al | | | 9/8/2017 |
| 8953 | 3:17-cv-02410-K | Saunders v. DePuy Orthopaedics Inc et al | | | 9/11/2017 |
| 8954 | 3:17-cv-02414-K | Goar v. DePuy Orthopaedics Inc et al | | | 9/11/2017 |
| 8955 | 3:17-cv-02415-K | Garzoni v. DePuy Orthopaedics Inc et al | | | 9/11/2017 |
| 8956 | 3:17-cv-02416-K | Pruden v. DePuy Orthopaedics Inc et al | | | 9/11/2017 |
| 8957 | 3:17-cv-02417-K | Gilbert v. DePuy Orthopaedics Inc et al | | | 9/11/2017 |
| 8958 | 3:17-cv-02418-K | Heinemeyer v. DePuy Orthopaedics Inc et al | | | 9/11/2017 |
| 8959 | 3:17-cv-02430-K | McMenamin v. Depuy Orthopaedics Inc et al | | | 9/13/2017 |
| 8960 | 3:17-cv-02472-K | Crumb v. DePuy Orthopaedics Inc et al | | | 9/14/2017 |
| 8961 | 3:17-cv-02473-K | Pruitt v. DePuy Orthopaedics Inc et al | | | 9/14/2017 |
| 8962 | 3:17-cv-02474-K | McPherson v. DePuy Orthopaedics Inc et al | | | 9/14/2017 |
| 8963 | 3:17-cv-02475-K | Gummeson v. DePuy Orthopaedics Inc et al | | | 9/14/2017 |
| 8964 | 3:17-cv-02476-K | Gordon-Karten v. DePuy Orthopaedics Inc et al | | | 9/14/2017 |
| 8965 | 3:17-cv-02477-K | Estate of Frederick v. DePuy Orthopaedics Inc et al | | | 9/14/2017 |
| 8966 | 3:17-cv-02491-K | Mayes v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8967 | 3:17-cv-02493-K | Hagan v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8968 | 3:17-cv-02494-K | Littlejohn v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00863 | 9/14/2017 |
| 8969 | 3:17-cv-02495-K | Oakes v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00869 | 9/14/2017 |
| 8970 | 3:17-cv-02496-K | Mitchell v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00870 | 9/14/2017 |
| 8971 | 3:17-cv-02497-K | Crowder et al v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8972 | 3:17-cv-02498-K | Hansen v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8973 | 3:17-cv-02499-K | Hollinger et al v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8974 | 3:17-cv-02500-K | Louder v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8975 | 3:17-cv-02501-K | Mehring v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8976 | 3:17-cv-02502-K | Neal v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8977 | 3:17-cv-02503-K | Pinet v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8978 | 3:17-cv-02504-K | Warren v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 8979 | 3:17-cv-02519-K | Cox v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 8980 | 3:17-cv-02520-K | Kekel v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 8981 | 3:17-cv-02521-K | Mongiello v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 8982 | 3:17-cv-02523-K | Wright v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 8983 | 3:17-cv-02525-K | East v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 8984 | 3:17-cv-02527-K | Tutterow v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 8985 | 3:17-cv-02558-K | Simon v. Depuy Orthopaedics Inc et al | | | 9/19/2017 |
| 8986 | 3:17-cv-02568-K | Setter et al v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-00868 | 9/19/2017 |
| 8987 | 3:17-cv-02576-K | Wieczorek v. DePuy Orthopaedics Inc et al | | | 9/20/2017 |
| 8988 | 3:17-cv-02598-K | Link v. Depuy Orthopaedics Inc et al | | | 9/22/2017 |
| 8989 | 3:17-cv-02605-K | Mancias v. DePuy Orthopaedics Inc et al | | | 9/25/2017 |
| 8990 | 3:17-cv-02606-K | Whitmore v. DePuy Orthopaedics Inc et al | | | 9/25/2017 |
| 8991 | 3:17-cv-02608-K | Tedder v. DePuy Orthopaedics Inc et al | | | 9/25/2017 |
| 8992 | 3:17-cv-02609-K | Michnevich v. DePuy Orthopaedics Inc et al | | | 9/25/2017 |
| 8993 | 3:17-cv-02613-K | Elam v. DePuy Orthopaedics Inc et al | | | 9/25/2017 |
| 8994 | 3:17-cv-02627-K | Ernst v. Depuy Orthopaedics Inc et al | | | 9/26/2017 |
| 8995 | 3:17-cv-02628-K | Geib et al v. Depuy Orthopaedics Inc et al | | | 9/26/2017 |
| 8996 | 3:17-cv-02629-K | Geleas v. Depuy Orthopaedics Inc et al | | | 9/26/2017 |
| 8997 | 3:17-cv-02630-K | Meza v. DePuy Orthopaedics Inc et al | | | 9/26/2017 |

| 8998 | 3:17-cv-02665-K | Moore v. DePuy Orthopaedics Inc et al | | | 9/29/2017 |
|---|---|---|---|---|---|
| 8999 | 3:17-cv-02681-K | Brinkman v. DePuy International Ltd et al | | | 9/30/2017 |
| 9000 | 3:17-cv-02702-K | Biggie v. DePuy Orthopaedics Inc et al | | | 10/3/2017 |
| 9001 | 3:17-cv-02703-K | Brent et al v. Johnson & Johnson Services Inc et al | | | 10/3/2017 |
| 9002 | 3:17-cv-02704-K | Hoppock v. Johnson & Johnson Services Inc et al | | | 10/3/2017 |
| 9003 | 3:17-cv-02706-K | Leggieri v. Johnson & Johnson Services Inc et al | | | 10/3/2017 |
| 9004 | 3:17-cv-02708-K | Locke et al v. Johnson & Johnson Services Inc et al | | | 10/3/2017 |
| 9005 | 3:17-cv-02711-K | Merkel et al v. DePuy Orthopaedics Inc et al | | | 10/3/2017 |
| 9006 | 3:17-cv-02723-K | Rutkowski et al v. DePuy Orthopaedics Inc et al | | | 10/4/2017 |
| 9007 | 3:17-cv-02724-K | Loeschel v. Johnson & Johnson Services Inc et al | | | 10/4/2017 |
| 9008 | 3:17-cv-02725-K | Nugent et al v. Johnson & Johnson Services Inc et al | | | 10/4/2017 |
| 9009 | 3:17-cv-02726-K | Smith v. Johnson & Johnson Services Inc et al | | | 10/4/2017 |
| 9010 | 3:17-cv-02727-K | Smith v. Johnson & Johnson Services Inc et al | | | 10/4/2017 |
| 9011 | 3:17-cv-02728-K | Zacarias et al v. Johnson & Johnson Services Inc et al | | | 10/4/2017 |
| 9012 | 3:17-cv-02731-K | Germer v. DePuy Orthopaedics Inc et al | | | 10/5/2017 |
| 9013 | 3:17-cv-02737-K | Iavarone v. Depuy Orthopaedics Inc et al | | | 10/5/2017 |
| 9014 | 3:17-cv-02751-K | Underwood v. Johnson and Johnson Services Inc et al | | | 10/6/2017 |
| 9015 | 3:17-cv-02753-K | Besserman v. Johnson and Johnson Inc et al | | | 10/6/2017 |
| 9016 | 3:17-cv-02754-K | Boyd v. Johnson and Johnson Services Inc et al | | | 10/6/2017 |
| 9017 | 3:17-cv-02767-K | Hoffman et al v. DePuy Inc et al | | | 10/10/2017 |
| 9018 | 3:17-cv-02771-K | Dorma Ray v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-06533 | 10/6/2017 |
| 9019 | 3:17-cv-02772-K | Thomas Lund et al v. Depuy Orthopaedics In | California Centra | 5:17-cv-01800 | 10/6/2017 |
| 9020 | 3:17-cv-02773-K | Linda Sauer v. DePuy Orthopaedics Inc et al | California Centra | 2:17-cv-06531 | 10/6/2017 |
| 9021 | 3:17-cv-02780-K | Maita v. DePuy Orthopaedics Inc et al | | | 10/10/2017 |
| 9022 | 3:17-cv-02781-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 10/10/2017 |
| 9023 | 3:17-cv-02783-K | Rist et al v. DePuy Orthopaedics Inc et al | | | 10/10/2017 |
| 9024 | 3:17-cv-02786-K | Ernst v. DePuy Orthopaedics Inc et al | | | 10/11/2017 |
| 9025 | 3:17-cv-02789-K | Ladue et al v. DePuy Inc et al | | | 10/11/2017 |
| 9026 | 3:17-cv-02790-K | Stukey v. DePuy Inc et al | | | 10/11/2017 |
| 9027 | 3:17-cv-02808-K | Allison et al v. Johnson & Johnson Services Inc et al | | | 10/12/2017 |
| 9028 | 3:17-cv-02818-K | McDonald et al v. DePuy Orthopaedics Inc et al | | | 10/13/2017 |
| 9029 | 3:17-cv-02822-K | Godfrey v. DePuy Orthopaedics Inc et al | | | 10/13/2017 |
| 9030 | 3:17-cv-02824-K | Bassi et al v. DePuy Orthopaedics Inc et al | | | 10/13/2017 |
| 9031 | 3:17-cv-02842-K | Figueroa v. DePuy Orthopaedics Inc et al | | | 10/17/2017 |
| 9032 | 3:17-cv-02860-K | Petricola v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 9033 | 3:17-cv-02863-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 9034 | 3:17-cv-02864-K | Mawing v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 9035 | 3:17-cv-02865-K | Mahnke v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 9036 | 3:17-cv-02869-K | Griggs et al v. Depuy Orthopaedics Inc et al | | | 10/18/2017 |
| 9037 | 3:17-cv-02880-K | Rufty v. Depuy Orthopaedics Inc et al | | | 10/19/2017 |
| 9038 | 3:17-cv-02890-K | Buhl v. DePuy Orthopaedics Inc et al | | | 10/19/2017 |
| 9039 | 3:17-cv-02899-K | Kuhn et al v. DePuy Orthopaedics Inc et al | | | 10/20/2017 |
| 9040 | 3:17-cv-02912-K | Wyman v. DePuy Orthopaedics Inc et al | | | 10/23/2017 |
| 9041 | 3:17-cv-02919-K | Ebert v. DePuy Orthopaedics Inc et al | | | 10/23/2017 |
| 9042 | 3:17-cv-02925-K | Owen et al v. DePuy Orthopaedics Inc et al | | | 10/24/2017 |
| 9043 | 3:17-cv-02926-K | Crowden et al v. DePuy Orthopaedics Inc et al | | | 10/24/2017 |
| 9044 | 3:17-cv-02928-K | David et al v. DePuy Orthopaedics Inc et al | California Northe | 3:17-cv-05306 | 10/24/2017 |

| 9045 | 3:17-cv-02930-K | Chandler v. Johnson & Johnson Services, Inc | California Northe | 4:17-cv-04996 | 10/24/2017 |
|---|---|---|---|---|---|
| 9046 | 3:17-cv-02943-K | Pension v. DePuy Orthopaedics Inc et al | | | 10/25/2017 |
| 9047 | 3:17-cv-02947-K | San Agustin et al v. DePuy Orthopaedics Inc | California Central | 2:17-cv-04713 | 10/26/2017 |
| 9048 | 3:17-cv-02948-K | Cahill-Pulchtopek et al v. Johnson & Johnson Inc et al | | | 10/26/2017 |
| 9049 | 3:17-cv-02950-K | Hassrick v. Johnson & Johnson Inc et al | | | 10/26/2017 |
| 9050 | 3:17-cv-02951-K | Bessler et al v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-05829 | 10/26/2017 |
| 9051 | 3:17-cv-02956-K | Savage v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-05842 | 10/26/2017 |
| 9052 | 3:17-cv-02957-K | Schimelfenig v. DePuy Orthopaedics Inc et a | California Central | 2:17-cv-06464 | 10/26/2017 |
| 9053 | 3:17-cv-02965-K | Schoening et al v. Johnson & Johnson Servic | California Northe | 3:17-cv-05000 | 10/27/2017 |
| 9054 | 3:17-cv-02970-K | Siemon et al v. DePuy Orthopaedics, Inc. et a | Michigan Eastern | 2:17-cv-12987 | 10/27/2017 |
| 9055 | 3:17-cv-02978-K | Livingstone et al v. DePuy Orthopaedics Inc et al | | | 10/27/2017 |
| 9056 | 3:17-cv-03000-K | Christie v. DePuy Orthopaedics Inc et al | | | 10/31/2017 |
| 9057 | 3:17-cv-03002-K | DeBaun v. DePuy Inc et al | | | 10/31/2017 |
| 9058 | 3:17-cv-03024-K | Ragosta et al v. DePuy Orthopaedics Inc et al | | | 11/1/2017 |
| 9059 | 3:17-cv-03031-K | Panter et al v. DePuy Orthopaedics Inc et al | | | 11/1/2017 |
| 9060 | 3:17-cv-03032-K | Galvin v. DePuy Orthopaedics Inc et al | | | 11/1/2017 |
| 9061 | 3:17-cv-03071-K | Polen v. DePuy Orthopaedics Inc et al | | | 11/7/2017 |
| 9062 | 3:17-cv-03074-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 11/7/2017 |
| 9063 | 3:17-cv-03079-K | Geller v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:17-cv-01967 | 11/8/2017 |
| 9064 | 3:17-cv-03082-K | Huether v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-06997 | 11/8/2017 |
| 9065 | 3:17-cv-03084-K | Ferris v. DePuy Orthopaedics Inc et al | California Central | 5:17-cv-02064 | 11/8/2017 |
| 9066 | 3:17-cv-03087-K | Yondo v. DePuy Orthopaedics Inc et al | | | 11/8/2017 |
| 9067 | 3:17-cv-03089-K | Thomas v. DePuy Orthopaedics Inc et al | | | 11/8/2017 |
| 9068 | 3:17-cv-03090-K | Irwin v. DePuy Orthopaedics Inc et al | California Northe | 4:17-cv-05270 | 11/9/2017 |
| 9069 | 3:17-cv-03096-K | Hope v. Depuy Orthopedics Inc et al | | | 11/9/2017 |
| 9070 | 3:17-cv-03107-K | Salas et al v. Depuy Orthopedics Inc et al | | | 11/10/2017 |
| 9071 | 3:17-cv-03117-K | Benford v. DePuy Orthopaedics Inc et al | | | 11/13/2017 |
| 9072 | 3:17-cv-03119-K | Brady III v. DePuy Orthopaedics Inc et al | | | 11/13/2017 |
| 9073 | 3:17-cv-03120-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 11/13/2017 |
| 9074 | 3:17-cv-03127-K | Wold v. DePuy Inc et al | | | 11/14/2017 |
| 9075 | 3:17-cv-03134-K | Golembski v. DePuy Orthopaedics Inc et al | | | 11/14/2017 |
| 9076 | 3:17-cv-03153-K | Doster v. DePuy Orthopaedics Inc et al | | | 11/16/2017 |
| 9077 | 3:17-cv-03154-K | Renzetti v. DePuy Orthopaedics Inc et al | | | 11/16/2017 |
| 9078 | 3:17-cv-03155-K | Krauss et al v. DePuy Orthopaedics Inc et al | | | 11/16/2017 |
| 9079 | 3:17-cv-03156-K | Lyon v. DePuy Orthopaedics Inc et al | Alabama Souther | 1:17-cv-00473 | 11/16/2017 |
| 9080 | 3:17-cv-03160-K | Pralgo v. DePuy Orthopaedics Inc et al | | | 11/16/2017 |
| 9081 | 3:17-cv-03166-K | Zinn v. DePuy Orthopaedics Inc et al | | | 11/17/2017 |
| 9082 | 3:17-cv-03184-K | Ausbrooks v. DePuy Orthopaedics Inc et al | | | 11/21/2017 |
| 9083 | 3:17-cv-03187-K | Burke et al v. DePuy Inc et al | | | 11/21/2017 |
| 9084 | 3:17-cv-03188-K | Hall v. DePuy Inc et al | | | 11/21/2017 |
| 9085 | 3:17-cv-03189-K | Swift et al v. DePuy Orthopaedics Inc et al | | | 11/21/2017 |
| 9086 | 3:17-cv-03205-K | Martella v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-07214 | 11/22/2017 |
| 9087 | 3:17-cv-03206-K | Swartz v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-07505 | 11/22/2017 |
| 9088 | 3:17-cv-03207-K | Lowe v. Depuy Orthopaedics Inc et al | California Central | 2:17-cv-07506 | 11/22/2017 |
| 9089 | 3:17-cv-03214-K | Moran et al v. DePuy Orthopaedics Inc et al | | | 11/27/2017 |
| 9090 | 3:17-cv-03216-K | Tramelli v. DePuy Orthopaedics Inc et al | | | 11/27/2017 |
| 9091 | 3:17-cv-03225-K | Zuboff v. DePuy Orthopaedics Inc et al | | | 11/28/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 9092 | 3:17-cv-03250-K | Blake v. DePuy Orthopaedics Inc et al | | | 11/30/2017 |
| 9093 | 3:17-cv-03253-K | Miller v. DePuy Orthopaedics Inc et al | | | 11/30/2017 |
| 9094 | 3:17-cv-03271-K | Wilson v. DePuy Orthopaedics Inc et al | | | 12/1/2017 |
| 9095 | 3:17-cv-03272-K | DeLoof et al v. DePuy Orthopaedics Inc et al | | | 12/1/2017 |
| 9096 | 3:17-cv-03273-K | Dolphin v. DePuy Orthopaedics Inc et al | | | 12/3/2017 |
| 9097 | 3:17-cv-03274-K | Corey v. DePuy Orthopaedics Inc et al | | | 12/3/2017 |
| 9098 | 3:17-cv-03289-K | Irwin v. DePuy Orthopaedics Inc et al | | | 12/4/2017 |
| 9099 | 3:17-cv-03327-K | Globis et al v. DePuy Orthopaedics Inc et al | | | 12/7/2017 |
| 9100 | 3:17-cv-03334-K | Riger v. DePuy Orthopaedics Inc et al | | | 12/8/2017 |
| 9101 | 3:17-cv-03349-K | Puma et al v. DePuy Orthopaedics Inc | New York Weste | 1:17-cv-01170 | 12/11/2017 |
| 9102 | 3:17-cv-03354-K | Robichaux et al v. DePuy Orthopaedics Inc et al | | | 12/11/2017 |
| 9103 | 3:17-cv-03355-K | Manners v. DePuy Orthopaedics Inc et al | | | 12/11/2017 |
| 9104 | 3:17-cv-03357-K | Kirkham et al v. Depuy Orthopaedics Inc et a | Depuy Pinnacle N | 3:11-MD-2244- | 12/12/2017 |
| 9105 | 3:17-cv-03359-K | Ringler et al v. Depuy Orthopaedics Inc et al | Depuy Pinnacle N | 3:11-MD-2244- | 12/12/2017 |
| 9106 | 3:17-cv-03360-K | Loy v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9107 | 3:17-cv-03364-K | Dorow v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9108 | 3:17-cv-03366-K | Snow et al v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9109 | 3:17-cv-03368-K | Acton v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9110 | 3:17-cv-03370-K | Hasser, Jr v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9111 | 3:17-cv-03371-K | Minto, Jr v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9112 | 3:17-cv-03372-K | Chaney v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9113 | 3:17-cv-03373-K | Gibbs v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9114 | 3:17-cv-03374-K | Wetoskey v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9115 | 3:17-cv-03375-K | Jardine v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 9116 | 3:17-cv-03381-K | Cimato v. DePuy Orthopaedics Inc et al | | | 12/13/2017 |
| 9117 | 3:17-cv-03384-K | Vazquez Rodriguez et al v. DePuy Products Inc et al | | | 12/13/2017 |
| 9118 | 3:17-cv-03390-K | Zadorozny et al v. DePuy Orthopaedics Inc e | Colorado | 1:17-cv-02425 | 12/13/2017 |
| 9119 | 3:17-cv-03394-K | Johanson v. DePuy Orthopaedics Inc et al | Colorado | 1:17-cv-02425 | 12/13/2017 |
| 9120 | 3:17-cv-03397-K | Cunningham et al v. Depuy Orthopedics Inc et al | | | 12/14/2017 |
| 9121 | 3:17-cv-03398-K | Cox v. Medical Device Business Services Inc | Louisiana Middle | 3:17-cv-00723 | 12/14/2017 |
| 9122 | 3:17-cv-03402-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 12/14/2017 |
| 9123 | 3:17-cv-03403-K | Bineyard et al v. DePuy Orthopaedics Inc et | New York Weste | 1:17-cv-01218 | 12/14/2017 |
| 9124 | 3:17-cv-03406-K | Hughes v. DePuy Orthopaedics Inc et al | | | 12/14/2017 |
| 9125 | 3:17-cv-03407-K | Houser v. DePuy Orthopaedics Inc et al | | | 12/14/2017 |
| 9126 | 3:17-cv-03408-K | Distefano v. DePuy Orthopaedics Inc et al | | | 12/14/2017 |
| 9127 | 3:17-cv-03414-K | Villarreal v. DePuy Orthopaedics Inc et al | New York Weste | 1:17-cv-01219 | 12/15/2017 |
| 9128 | 3:17-cv-03417-K | Kerns v. DePuy Orthopaedics Inc et al | | | 12/15/2017 |
| 9129 | 3:17-cv-03419-K | Thompson v. DePuy Orthopaedics Inc et al | | | 12/15/2017 |
| 9130 | 3:17-cv-03420-K | White v. DePuy Orthopaedics Inc et al | | | 12/15/2017 |
| 9131 | 3:17-cv-03424-K | Trevathan v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9132 | 3:17-cv-03425-K | Graef v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9133 | 3:17-cv-03426-K | Zullo v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9134 | 3:17-cv-03435-K | Eugene v. Depuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9135 | 3:17-cv-03436-K | Conary v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9136 | 3:17-cv-03437-K | Block v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9137 | 3:17-cv-03439-K | Martin v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 9138 | 3:17-cv-03445-K | Schiro Ausburn v. DePuy Orthopaedics Inc et al | | | 12/19/2017 |

| 9139 | 3:17-cv-03448-K | Morris v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
|---|---|---|---|---|---|
| 9140 | 3:17-cv-03449-K | Rostagno v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-08099 | 12/19/2017 |
| 9141 | 3:17-cv-03452-K | Eichenbaum v. DePuy Orthopaedics Inc et al | | | 12/20/2017 |
| 9142 | 3:17-cv-03458-K | Henderson v. DePuy Orthopaedics Inc et al | California Central | 2:17-cv-08100 | 12/20/2017 |
| 9143 | 3:17-cv-03477-K | Scheib v. Johnson & Johnson Services Inc et al | | | 12/22/2017 |
| 9144 | 3:17-cv-03478-K | Ward et al v. DePuy Orthopaedics, Inc. et al | California Northe | 4:17-cv-06558 | 12/21/2017 |
| 9145 | 3:17-cv-03496-K | Hubble v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9146 | 3:17-cv-03497-K | Harris v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9147 | 3:17-cv-03498-K | Bowders et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9148 | 3:17-cv-03499-K | Durr et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9149 | 3:17-cv-03500-K | Lutz et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9150 | 3:17-cv-03501-K | Murray et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9151 | 3:17-cv-03502-K | Regimbal v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9152 | 3:17-cv-03503-K | King et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9153 | 3:17-cv-03504-K | Saul et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9154 | 3:17-cv-03505-K | Simpson et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9155 | 3:17-cv-03506-K | Haynes v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9156 | 3:17-cv-03507-K | Serio v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 9157 | 3:17-cv-03509-K | Granowicz et al v. DePuy Inc et al | | | 12/28/2017 |
| 9158 | 3:17-cv-03513-K | Gustavson et al v. Johnson & Johnson Services Inc et al | | | 12/29/2017 |
| 9159 | 3:17-cv-03516-K | Griffin v. Johnson & Johnson et al | | | 12/29/2017 |
| 9160 | 3:18-cv-00012-K | Bissel et al v. DePuy Orthopaedics Inc et al | | | 1/3/2018 |
| 9161 | 3:18-cv-00028-K | MacAnn v. DePuy Orthopaedics Inc et al | | | 1/4/2018 |
| 9162 | 3:18-cv-00031-K | Turbide v. DePuy Orthopaedics Inc et al | | | 1/4/2018 |
| 9163 | 3:18-cv-00032-K | Dunlap v. DePuy Orthopaedics Inc et al | | | 1/5/2018 |
| 9164 | 3:18-cv-00065-K | Mendelsohn v. DePuy Orthopaedics Inc et al | | | 1/10/2018 |
| 9165 | 3:18-cv-00068-K | Zink v. DePuy Orthopaedics Inc et al | | | 1/10/2018 |
| 9166 | 3:18-cv-00074-K | Lagrange v. DePuy Orthopaedics Inc | Georgia Southern | 4:17-cv-00224 | 1/11/2018 |
| 9167 | 3:18-cv-00080-K | Hiner v. DePuy Orthopaedics Inc et al | | | 1/11/2018 |
| 9168 | 3:18-cv-00085-K | Tyson et al v. DePuy Orthopaedics Inc et al | New York Eastern | 1:17-cv-06847 | 1/12/2018 |
| 9169 | 3:18-cv-00091-K | Lynn v. DePuy Orthopaedics Inc et al | | | 1/16/2018 |
| 9170 | 3:18-cv-00092-K | Speegle v. DePuy Orthopeadics Inc et al | | | 1/16/2018 |
| 9171 | 3:18-cv-00094-K | Suchomel et al v. DePuy Orthopaedics Inc et al | | | 1/16/2018 |
| 9172 | 3:18-cv-00100-K | Karey et al v. DePuy Orthopaedics Inc et al | | | 1/16/2018 |
| 9173 | 3:18-cv-00106-K | Mills v. DePuy Orthopaedics Inc et al | | | 1/17/2018 |
| 9174 | 3:18-cv-00108-K | Jordan v. DePuy Orthopaedics Inc et al | | | 1/17/2018 |
| 9175 | 3:18-cv-00146-K | Concannon et al v. DePuy Orthopaedics Inc | California Central | 5:17-cv-01318 | 1/19/2018 |
| 9176 | 3:18-cv-00148-K | Sparks et al v. DePuy International Limited et al | | | 1/19/2018 |
| 9177 | 3:18-cv-00150-K | Tartter et al v. DePuy Orthopaedics Inc et al | California Central | 5:17-cv-02376 | 1/19/2018 |
| 9178 | 3:18-cv-00159-K | Winegarden et al v. DePuy Orthopaedics Inc et al | | | 1/22/2018 |
| 9179 | 3:18-cv-00162-K | Mobley v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 9180 | 3:18-cv-00164-K | Josey v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 9181 | 3:18-cv-00167-K | Blanton et al v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 9182 | 3:18-cv-00168-K | Gnatovich v. Depuy Orthopaedics Inc et al | | | 1/23/2018 |
| 9183 | 3:18-cv-00169-K | Pozek v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 9184 | 3:18-cv-00170-K | Wolfe v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 9185 | 3:18-cv-00172-K | Patton v. DePuy Orthopaedics Inc | Illinois Northern | 1:17-cv-08264 | 1/23/2018 |

| 9186 | 3:18-cv-00173-K | Sullivan v. Johnson & Johnson Services Inc et al | | | 1/23/2018 |
|------|-----------------|--------------------------------------------------|--|--|-----------|
| 9187 | 3:18-cv-00174-K | Ramsey v. DePuy Orthopaedics Inc et al | In re DePuy Orth | 3:17-md-02244 | 1/24/2018 |
| 9188 | 3:18-cv-00175-K | Kollar v. DePuy Orthopaedics Inc et al | | | 1/24/2018 |
| 9189 | 3:18-cv-00176-K | Harris v. Depuy Orthopaedics Inc et al | | | 1/24/2018 |
| 9190 | 3:18-cv-00178-K | Fredette et al v. DePuy Orthopaedics Inc et al | | | 1/24/2018 |
| 9191 | 3:18-cv-00193-K | Kircus et al v. DePuy Orthopaedics Inc et al | | | 1/25/2018 |
| 9192 | 3:18-cv-00201-K | Carpenter et al v. DePuy Orthopaedics Inc et | New York Weste | 6:18-cv-06009 | 1/25/2018 |
| 9193 | 3:18-cv-00209-K | Minney v. DePuy Orthopaedics Inc et al | | | 1/26/2018 |
| 9194 | 3:18-cv-00214-K | Moll et al v. DePuy Orthopaedics Inc et al | | | 1/26/2018 |
| 9195 | 3:18-cv-00216-K | Huncher et al v. DePuy Orthopaedics Inc et al | | | 1/26/2018 |
| 9196 | 3:18-cv-00233-K | McCreary et al v. DePuy Orthopaedics Inc et al | | | 1/29/2018 |
| 9197 | 3:18-cv-00234-K | Darrah v. DePuy Orthopaedics Inc et al | | | 1/29/2018 |
| 9198 | 3:18-cv-00255-K | Lamb v. DePuy Orthopaedics Inc et al | | | 1/31/2018 |
| 9199 | 3:18-cv-00279-K | Lieber v. DePuy Orthopaedics Inc et al | | | 2/2/2018 |
| 9200 | 3:18-cv-00296-K | Groves v. DePuy Orthopaedics Inc et al | | | 2/6/2018 |
| 9201 | 3:18-cv-00299-K | Boldry et al v. Johnson & Johnson Services Inc et al | | | 2/7/2018 |
| 9202 | 3:18-cv-00300-K | Chmelar et al v. Johnson & Johnson Services Inc et al | | | 2/7/2018 |
| 9203 | 3:18-cv-00301-K | Rauch v. Johnson & Johnson Services Inc et al | | | 2/7/2018 |
| 9204 | 3:18-cv-00305-K | Speicher et al v. Johnson & Johnson Services Inc et al | | | 2/7/2018 |
| 9205 | 3:18-cv-00308-K | Tracy et al v. Johnson & Johnson Services Inc et al | | | 2/7/2018 |
| 9206 | 3:18-cv-00328-K | Caringi v. DePuy Orthopaedics Inc et al | | | 2/8/2018 |
| 9207 | 3:18-cv-00335-K | Hull et al v. Johnson & Johnson Services Inc et al | | | 2/9/2018 |
| 9208 | 3:18-cv-00350-K | Ervin v. Johnson & Johnson Services Inc et al | | | 2/13/2018 |
| 9209 | 3:18-cv-00351-K | Martin v. Johnson & Johnson Services Inc et al | | | 2/13/2018 |
| 9210 | 3:18-cv-00352-K | Mitchell et al v. Johnson & Johnson Services Inc et al | | | 2/13/2018 |
| 9211 | 3:18-cv-00363-K | Frederick v. DePuy Orthopaedics Inc et al | | | 2/14/2018 |
| 9212 | 3:18-cv-00381-K | Norvell v. DePuy Orthopaedics Company Inc | Idaho | 1:18-cv-00034 | 2/15/2018 |
| 9213 | 3:18-cv-00384-K | Floro et al v. DePuy Orthopaedics Inc et al | | | 2/15/2018 |
| 9214 | 3:18-cv-00385-K | Floro et al v. DePuy Orthopaedics Inc et al | | | 2/15/2018 |
| 9215 | 3:18-cv-00389-K | Adelfson v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9216 | 3:18-cv-00390-K | Lefever et al v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9217 | 3:18-cv-00392-K | Lord et al v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9218 | 3:18-cv-00393-K | Riese et al v. Depuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9219 | 3:18-cv-00395-K | Jimenez v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9220 | 3:18-cv-00401-K | Fassnacht et al v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9221 | 3:18-cv-00405-K | Taylor v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9222 | 3:18-cv-00406-K | Forry v. DePuy Orthopaedics Inc et al | | | 2/16/2018 |
| 9223 | 3:18-cv-00407-K | Sigmund v. Johnson & Johnson Inc et al | | | 2/16/2018 |
| 9224 | 3:18-cv-00408-K | Patterson et al v. DePuy Orthopaedics Inc | | | 2/16/2018 |
| 9225 | 3:18-cv-00420-K | Borders v. DePuy Orthopaedics Inc et al | | | 2/19/2018 |
| 9226 | 3:18-cv-00422-K | Smith v. DePuy Orthopaedics Inc et al | | | 2/20/2018 |
| 9227 | 3:18-cv-00431-K | Golding et al v. DePuy Orthopaedics Inc et al | Colorado | 1:17-cv-03180 | 2/21/2018 |
| 9228 | 3:18-cv-00435-K | Geiger v. DePuy Orthopaedics Inc et al | | | 2/21/2018 |
| 9229 | 3:18-cv-00442-K | Dumas et al v. DePuy Orthopaedics Inc et al | | | 2/22/2018 |
| 9230 | 3:18-cv-00445-K | Sherwood v. DePuy Orthopaedics Inc et al | | | 2/22/2018 |
| 9231 | 3:18-cv-00455-K | Rambler v. DePuy Orthopaedics Inc et al | | | 2/23/2018 |
| 9232 | 3:18-cv-00461-K | Street et al v. DePuy Orthopaedics Inc et al | Tennessee Easte | 2:17-cv-00226 | 2/26/2018 |

| 9233 | 3:18-cv-00474-K | Young v. Johnson & Johnson Services Inc et | Florida Middle | 2:17-cv-00670 | 2/28/2018 |
|------|-----------------|--------------------------------------------|----------------|---------------|-----------|
| 9234 | 3:18-cv-00485-K | Ulrich v. DePuy Products Inc et al | | | 3/1/2018 |
| 9235 | 3:18-cv-00487-K | Hellstrom v. DePuy Orthopaedics Inc et al | | | 3/1/2018 |
| 9236 | 3:18-cv-00488-K | Wood v. DePuy Orthopaedics Inc et al | | | 3/1/2018 |
| 9237 | 3:18-cv-00491-K | Henry v. DePuy Orthopaedics Inc et al | | | 3/1/2018 |
| 9238 | 3:18-cv-00503-K | Darby et al v. DePuy Orthopaedics Inc et al | | | 3/2/2018 |
| 9239 | 3:18-cv-00523-K | Delesky et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:18-cv-01923 | 3/6/2018 |
| 9240 | 3:18-cv-00524-K | Coblin v DePuy Orthopaedics Inc et al | | | 3/6/2018 |
| 9241 | 3:18-cv-00533-K | Krok v. DePuy Orthopaedics Inc et al | | | 3/7/2018 |
| 9242 | 3:18-cv-00542-K | Rockwell v. DePuy Orthopaedics Inc et al | Virginia Western | 6:18-cv-00009 | 3/8/2018 |
| 9243 | 3:18-cv-00544-K | Marile Aragon et al v. Johnson and Johnson | California Central | 8:18-cv-00191 | 3/8/2018 |
| 9244 | 3:18-cv-00545-K | Marks v. DePuy Orthopaedics Inc et al | | | 3/8/2018 |
| 9245 | 3:18-cv-00556-K | Morris et al v. DePuy Orthopaedics Inc et al | | | 3/9/2018 |
| 9246 | 3:18-cv-00562-K | Hutchcroft et al v. DePuy Orthopaedics Inc e | Michigan Western | 1:18-cv-00001 | 3/12/2018 |
| 9247 | 3:18-cv-00565-K | Shea et al v. Johnson & Johnson Services Inc | California Northe | 4:18-cv-00280 | 3/12/2018 |
| 9248 | 3:18-cv-00569-K | Weiser v. DePuy Orthopaedics Inc et al | Nevada | 2:17-cv-03059 | 3/12/2018 |
| 9249 | 3:18-cv-00577-K | Baker v. DePuy Orthopaedics Inc et al | | | 3/13/2018 |
| 9250 | 3:18-cv-00578-K | Williamson v. DePuy Orthopaedics Inc et al | | | 3/13/2018 |
| 9251 | 3:18-cv-00593-K | Clark et al v. Johnson & Johnson Inc et al | | | 3/14/2018 |
| 9252 | 3:18-cv-00607-K | Rizzo et al v. DePuy Orthopaedics Inc et al | | | 3/15/2018 |
| 9253 | 3:18-cv-00627-K | Conroy et al v. Depuy Orthopaedics Inc et al | Illinois Central | 1:18-cv-01046 | 3/16/2018 |
| 9254 | 3:18-cv-00630-K | Grigg v. Johnson & Johnson Inc et al | | | 3/16/2018 |
| 9255 | 3:18-cv-00631-K | Trovao v. Johnson & Johnson Inc et al | | | 3/16/2018 |
| 9256 | 3:18-cv-00654-K | Ferraro et al v. DePuy Orthopaedics Inc et al | New Jersey | 3:18-cv-00947 | 3/20/2018 |
| 9257 | 3:18-cv-00656-K | Ceci v. DePuy Orthopaedics Inc et al | | | 3/20/2018 |
| 9258 | 3:18-cv-00661-K | Heyward v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9259 | 3:18-cv-00663-K | Borgman v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9260 | 3:18-cv-00667-K | Braddy v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9261 | 3:18-cv-00668-K | Burton v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9262 | 3:18-cv-00669-K | Derose v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9263 | 3:18-cv-00670-K | Hughes v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9264 | 3:18-cv-00671-K | Lanspeary et al v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9265 | 3:18-cv-00672-K | Schwab et al v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9266 | 3:18-cv-00673-K | Torres v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9267 | 3:18-cv-00674-K | Zetouna v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 9268 | 3:18-cv-00695-K | Kelley et al v. Depuy Orthopaedics Inc et al | | | 3/22/2018 |
| 9269 | 3:18-cv-00697-K | Perez v. DePuy Orthopaedics Inc et al | | | 3/22/2018 |
| 9270 | 3:18-cv-00713-K | Yorba v. DePuy Orthopaedics Inc et al | | | 3/23/2018 |
| 9271 | 3:18-cv-00722-K | Nagle v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-01573 | 3/26/2018 |
| 9272 | 3:18-cv-00726-K | Meeks v. DePuy Orthopaedics Inc et al | | | 3/27/2018 |
| 9273 | 3:18-cv-00728-K | Kirk v. Johnson and Johnson Services Inc et a | California Central | 2:15-cv-01926 | 3/27/2018 |
| 9274 | 3:18-cv-00729-K | Scott v. Johnson and Johnson Services Inc et | California Central | 2:15-cv-01926 | 3/27/2018 |
| 9275 | 3:18-cv-00730-K | Windhorst v. Johnson and Johnson Services | California Central | 2:15-cv-01926 | 3/27/2018 |
| 9276 | 3:18-cv-00734-K | Cordova v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-08193 | 3/27/2018 |
| 9277 | 3:18-cv-00735-K | Earsley v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-08193 | 3/27/2018 |
| 9278 | 3:18-cv-00736-K | Fullard v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-08193 | 3/27/2018 |
| 9279 | 3:18-cv-00737-K | Hewitt v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-08193 | 3/27/2018 |

| 9280 | 3:18-cv-00738-K | Jackson v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
|---|---|---|---|---|---|
| 9281 | 3:18-cv-00739-K | Jackson v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9282 | 3:18-cv-00740-K | Johnson v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9283 | 3:18-cv-00741-K | Kuykendall v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9284 | 3:18-cv-00742-K | Lewis v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9285 | 3:18-cv-00743-K | Lounsbury v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9286 | 3:18-cv-00744-K | Peters v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9287 | 3:18-cv-00745-K | Phillips v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9288 | 3:18-cv-00746-K | Ramm v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9289 | 3:18-cv-00747-K | Bees-Phillips v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9290 | 3:18-cv-00748-K | Roberts v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9291 | 3:18-cv-00749-K | Williams v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9292 | 3:18-cv-00750-K | Willis v. DePuy Orthopaedics Inc et al | California Centra | 2:12-cv-08193 | 3/27/2018 |
| 9293 | 3:18-cv-00760-K | Koecke v. DePuy International Limited et al | | | 3/28/2018 |
| 9294 | 3:18-cv-00761-K | Wehrle v. Johnson & Johnson Services Inc et al | | | 3/28/2018 |
| 9295 | 3:18-cv-00767-K | Anderson v. Johnson & Johnson Services Inc et al | | | 3/28/2018 |
| 9296 | 3:18-cv-00770-K | Konley et al v. DePuy Orthopaedics Inc | | | 3/28/2018 |
| 9297 | 3:18-cv-00777-K | Thomson v. DePuy Orthopaedics Inc et al | | | 3/29/2018 |
| 9298 | 3:18-cv-00779-K | McRae v. DePuy Orthopaedics Inc et al | | | 3/29/2018 |
| 9299 | 3:18-cv-00818-K | Wallace et al v. Johnson & Johnson Services Inc et al | | | 4/4/2018 |
| 9300 | 3:18-cv-00838-K | Knight v. DePuy Orthopaedics Inc et al | | | 4/5/2018 |
| 9301 | 3:18-cv-00839-K | Lee v. DePuy Orthopaedics Inc et al | | | 4/5/2018 |
| 9302 | 3:18-cv-00840-K | Conn et al v DePuy Orthopaedics Inc | | | 4/5/2018 |
| 9303 | 3:18-cv-00867-K | Wiseman v. DePuy Orthopaedics Inc et al | | | 4/9/2018 |
| 9304 | 3:18-cv-00874-K | Neal et al v. DePuy Inc et al | | | 4/10/2018 |
| 9305 | 3:18-cv-00888-K | McMahon v. DePuy Orthopaedics Inc et al | | | 4/11/2018 |
| 9306 | 3:18-cv-00892-K | Williams et al v. DePuy Orthopaedics Inc | | | 4/11/2018 |
| 9307 | 3:18-cv-00894-K | Frommelt v. DePuy Orthopaedics Inc et al | | | 4/11/2018 |
| 9308 | 3:18-cv-00897-K | Zimmerman v. DePuy Orthopaedics Inc et al | | | 4/11/2018 |
| 9309 | 3:18-cv-00905-K | Doerflinger v. DePuy Orthopaedics Inc et al | | | 4/11/2018 |
| 9310 | 3:18-cv-00914-K | Swesey et al v. DePuy Inc et al | | | 4/12/2018 |
| 9311 | 3:18-cv-00922-K | Platter et al v. DePuy International Limited et al | | | 4/12/2018 |
| 9312 | 3:18-cv-00926-K | Forde et al v. DePuy Orthopaedics Inc et al | | | 4/12/2018 |
| 9313 | 3:18-cv-00960-K | Halama v. DePuy Orthopaedics Inc et al | | | 4/16/2018 |
| 9314 | 3:18-cv-00966-K | Cocca et al v. DePuy Inc et al | | | 4/17/2018 |
| 9315 | 3:18-cv-00975-K | Carlock et al v. Johnson & Johnson Services Inc et al | | | 4/18/2018 |
| 9316 | 3:18-cv-00980-K | Hennings v. DePuy Orthopaedics Inc et al | | | 4/19/2018 |
| 9317 | 3:18-cv-00984-K | Dutch et al v. DePuy Orthopaedics Inc et al | | | 4/19/2018 |
| 9318 | 3:18-cv-00985-K | Welch et al v. DePuy Orthopaedics Inc et al | | | 4/19/2018 |
| 9319 | 3:18-cv-00993-K | Steves v. Johnson & Johnson Services Inc. et al | | | 4/20/2018 |
| 9320 | 3:18-cv-00998-K | Millard et al v. DePuy Orthopaedics Inc et al | | | 4/20/2018 |
| 9321 | 3:18-cv-01015-K | Barnard et al v. Johnson & Johnson Services Inc et al | | | 4/23/2018 |
| 9322 | 3:18-cv-01020-K | Golden Teal v. DePuy Orthopaedics Inc et al | | | 4/23/2018 |
| 9323 | 3:18-cv-01029-K | Spencer et al v. DePuy Orthopaedics Inc et al | | | 4/24/2018 |
| 9324 | 3:18-cv-01031-K | Mastrorocco et al v. DePuy Orthopaedics Inc et al | | | 4/24/2018 |
| 9325 | 3:18-cv-01033-K | Vruwink v. DePuy Orthopaedics Inc et al | | | 4/24/2018 |
| 9326 | 3:18-cv-01041-K | Hrbek et al v. DePuy Orthopaedics Inc et al | Nebraska | 8:18-cv-00151 | 4/25/2018 |

| 9327 | 3:18-cv-01052-K | Hunsaker et al v. DePuy Orthopaedics Inc et al | | | 4/25/2018 |
|------|-----------------|------------------------------------------------|--|--|-----------|
| 9328 | 3:18-cv-01085-K | Pienta v. DePuy Orthopaedics Inc et al | | | 4/27/2018 |
| 9329 | 3:18-cv-01092-K | Egan v. DePuy Orthopaedics Inc et al | | | 4/27/2018 |
| 9330 | 3:18-cv-01100-K | Gill v. DePuy Orthopaedics Inc et al | | | 4/30/2018 |
| 9331 | 3:18-cv-01103-K | Jaquez et al v. DePuy Orthopaedics Inc et al | | | 4/30/2018 |
| 9332 | 3:18-cv-01112-K | Hotchiss et al v. DePuy Orthopaedics Inc et al | | | 5/1/2018 |
| 9333 | 3:18-cv-01116-K | Benisch et al v. Johnson & Johnson Inc et al | | | 5/2/2018 |
| 9334 | 3:18-cv-01127-K | Grimes v. Depuy Orthopaedics, Inc. et al | | | 5/3/2018 |
| 9335 | 3:18-cv-01138-K | Roscoe et al v. Depuy Orthopaedics Inc et al | | | 5/3/2018 |
| 9336 | 3:18-cv-01150-K | Tortorello et al v. DePuy Orthopaedics Inc et al | | | 5/4/2018 |
| 9337 | 3:18-cv-01154-K | Holland v. DePuy Orthopaedics Inc et al | | | 5/7/2018 |
| 9338 | 3:18-cv-01159-K | Clark v. DePuy Orthopaedics Inc et al | | | 5/7/2018 |
| 9339 | 3:18-cv-01166-K | Eklund v. DePuy Orthopaedics Inc et al | | | 5/8/2018 |
| 9340 | 3:18-cv-01167-K | Aaron v. DePuy Orthopaedics Inc et al | | | 5/8/2018 |
| 9341 | 3:18-cv-01176-K | Vesely v. DePuy Orthopaedics Inc et al | | | 5/9/2018 |
| 9342 | 3:18-cv-01177-K | Carrel v. DePuy Orthopaedics Inc et al | | | 5/9/2018 |
| 9343 | 3:18-cv-01178-K | Oppelt v. DePuy Orthopaedics Inc et al | | | 5/9/2018 |
| 9344 | 3:18-cv-01186-K | Boyington et al v. DePuy Inc et al | | | 5/10/2018 |
| 9345 | 3:18-cv-01187-K | Siegel v. Depuy Orthopaedics Inc et al | | | 5/10/2018 |
| 9346 | 3:18-cv-01193-K | Marcotte v. Depuy Orthopaedics Inc et al | | | 5/10/2018 |
| 9347 | 3:18-cv-01220-K | Bittner v. Depuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9348 | 3:18-cv-01221-K | Adams v. Depuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9349 | 3:18-cv-01223-K | Craig v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9350 | 3:18-cv-01224-K | England v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9351 | 3:18-cv-01225-K | Garcia v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9352 | 3:18-cv-01226-K | Olsen v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9353 | 3:18-cv-01227-K | Coulimore v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 9354 | 3:18-cv-01240-K | Stalman et al v. DePuy Inc et al | | | 5/15/2018 |
| 9355 | 3:18-cv-01262-K | Williams v. DePuy Orthopaedics Inc et al | | | 5/16/2018 |
| 9356 | 3:18-cv-01267-K | Kopac v. Johnson & Johnson Inc et al | | | 5/17/2018 |
| 9357 | 3:18-cv-01269-K | Holcomb v. Depuy Orthopaedics Inc et al | Oklahoma Weste | 5:18-cv-00319 | 5/17/2018 |
| 9358 | 3:18-cv-01295-K | Callingham et al v. DePuy Inc et al | | | 5/22/2018 |
| 9359 | 3:18-cv-01308-K | Griffith v. DePuy Orthopaedics Inc et al | | | 5/22/2018 |
| 9360 | 3:18-cv-01314-K | Brida et al v. Depuy Orthopaedics Inc et al | | | 5/23/2018 |
| 9361 | 3:18-cv-01315-K | Bakanas v. DePuy Products Inc | Illinois Northern | 1:18-cv-01573 | 5/23/2018 |
| 9362 | 3:18-cv-01319-K | Cleaver et al v. DePuy Orthopaedics Inc et al | | | 5/23/2018 |
| 9363 | 3:18-cv-01327-K | Hills v. DePuy Orthopaedics Inc et al | | | 5/24/2018 |
| 9364 | 3:18-cv-01331-K | Baldwinson et al v. Johnson & Johnson Servi | California Northe | 4:18-cv-02165 | 5/24/2018 |
| 9365 | 3:18-cv-01332-K | Joye Weah v. Depuy Orthopaedics, Inc., et a | California Central | 2:18-cv-02611 | 5/24/2018 |
| 9366 | 3:18-cv-01333-K | Kathleen Grassini v. DePuy Orthopaedics, Inc | California Central | 2:18-cv-02519 | 5/24/2018 |
| 9367 | 3:18-cv-01334-K | Hugo S. Rossitter v. DePuy Orthopaedics, Inc | California Central | 2:18-cv-02419 | 5/24/2018 |
| 9368 | 3:18-cv-01339-K | Michael v. DePuy Orthopaedics Inc et al | | | 5/25/2018 |
| 9369 | 3:18-cv-01353-K | Rowe v. DePuy Orthopaedics Inc et al | | | 5/29/2018 |
| 9370 | 3:18-cv-01359-K | Kent v. DePuy Orthopaedics Inc et al | | | 5/29/2018 |
| 9371 | 3:18-cv-01387-K | Gipson et al v. Depuy Orthopaedics Inc et al | New York Eastern | 1:18-cv-01949 | 5/30/2018 |
| 9372 | 3:18-cv-01389-K | Pietrowski et al v. DePuy Synthes Sales Inc e | South Carolina | 8:18-cv-00901 | 5/31/2018 |
| 9373 | 3:18-cv-01390-K | Bell et al v. DePuy Orthopaedics Inc et al | New York Northe | 5:18-cv-00466 | 5/31/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 9374 | 3:18-cv-01406-K | Kenaga et al v. Depuy Orthopaedics Inc et al | | | 6/1/2018 |
| 9375 | 3:18-cv-01415-K | Reitan et al v. DePuy Orthopaedics Inc et al | | | 6/1/2018 |
| 9376 | 3:18-cv-01429-K | Coleman v. DePuy Orthopaedics Inc et al | | | 6/5/2018 |
| 9377 | 3:18-cv-01430-K | Heskett v. Johnson & Johnson Inc et al | Alabama Northern | 4:17-cv-02118 | 6/5/2018 |
| 9378 | 3:18-cv-01431-K | Meeks v. Johnson & Johnson Inc et al | Alabama Northern | 2:17-cv-02119 | 6/5/2018 |
| 9379 | 3:18-cv-01432-K | Cavatorta v. Johnson & Johnson Inc et al | Alabama Northern | 2:17-cv-02117 | 6/5/2018 |
| 9380 | 3:18-cv-01435-K | Gumble v. DePuy Orthopaedics Inc et al | | | 6/5/2018 |
| 9381 | 3:18-cv-01438-K | Brakefield v. DePuy Orthopaedics Inc et al | | | 6/5/2018 |
| 9382 | 3:18-cv-01451-K | Sealy v. DePuy Orthopaedics Inc et al | California Northern | 4:18-cv-01816 | 6/6/2018 |
| 9383 | 3:18-cv-01458-K | Fulp v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9384 | 3:18-cv-01461-K | Rowland v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9385 | 3:18-cv-01464-K | Hansen v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9386 | 3:18-cv-01466-K | Bivins v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9387 | 3:18-cv-01467-K | Dermanelian v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9388 | 3:18-cv-01468-K | Gross et al v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9389 | 3:18-cv-01469-K | Kroll et al v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 9390 | 3:18-cv-01497-K | Edney v. DePuy Orthopaedics Inc et al | | | 6/11/2018 |
| 9391 | 3:18-cv-01528-K | Stonkus v. DePuy Orthopaedics Inc et al | | | 6/13/2018 |
| 9392 | 3:18-cv-01529-K | Eroen v. DePuy Orthopaedics Inc et al | | | 6/13/2018 |
| 9393 | 3:18-cv-01531-K | Howard v. DePuy Orthopaedics Inc et al | | | 6/13/2018 |
| 9394 | 3:18-cv-01550-K | Vinovich v. DePuy Orthopaedics Inc et al | | | 6/14/2018 |
| 9395 | 3:18-cv-01558-K | Benjunas v. DePuy Orthopaedics Inc et al | | | 6/15/2018 |
| 9396 | 3:18-cv-01560-K | DiBlasi Jr et al v. DePuy Inc et al | | | 6/15/2018 |
| 9397 | 3:18-cv-01563-K | Munley v. DePuy Orthopaedics Inc et al | | | 6/15/2018 |
| 9398 | 3:18-cv-01569-K | Smith v. DePuy Orthopaedics Inc et al | | | 6/15/2018 |
| 9399 | 3:18-cv-01581-K | Schumarof v. DePuy Orthopaedics Inc et al | | | 6/18/2018 |
| 9400 | 3:18-cv-01583-K | Seniff v. DePuy Orthopaedics Inc et al | | | 6/18/2018 |
| 9401 | 3:18-cv-01584-K | Van Wert v. DePuy Orthopaedics Inc et al | | | 6/18/2018 |
| 9402 | 3:18-cv-01590-K | Sparks et al v. Depuy Orthopaedics Inc et al | | | 6/19/2018 |
| 9403 | 3:18-cv-01609-K | Bartlett et al v. DePuy Orthopaedics Inc et al | | | 6/20/2018 |
| 9404 | 3:18-cv-01621-K | Truett et al v. DePuy Orthopaedics Inc et al | | | 6/21/2018 |
| 9405 | 3:18-cv-01625-K | Hagstrom et al v. DePuy Orthopaedics Inc et al | | | 6/21/2018 |
| 9406 | 3:18-cv-01644-K | Billy v. DePuy Orthopaedics Inc et al | | | 6/25/2018 |
| 9407 | 3:18-cv-01645-K | Phillips et al v. Johnson & Johnson Services Inc et al | | | 6/25/2018 |
| 9408 | 3:18-cv-01649-K | Greenwood et al v. Johnson & Johnson Services Inc et al | | | 6/25/2018 |
| 9409 | 3:18-cv-01650-K | Kobylas et al v. DePuy Orthopaedics Inc et al | Michigan Eastern | 2:18-cv-11579 | 6/25/2018 |
| 9410 | 3:18-cv-01651-K | Knight v. DePuy Orthopaedics Incorporated | Arizona | 2:18-cv-00946 | 6/25/2018 |
| 9411 | 3:18-cv-01652-K | Latta v. Johnson & Johnson Services Inc et al | | | 6/25/2018 |
| 9412 | 3:18-cv-01653-K | Tagliamonte et al v. DePuy Orthopaedics Inc et al | | | 6/25/2018 |
| 9413 | 3:18-cv-01658-K | Oppelt v DePuy Orthopaedics Inc et al | | | 6/25/2018 |
| 9414 | 3:18-cv-01662-K | Hetzler v. Johnson & Johnson Services Inc et al | | | 6/26/2018 |
| 9415 | 3:18-cv-01664-K | Sharapata v. DePuy Orthopaedics Inc et al | | | 6/26/2018 |
| 9416 | 3:18-cv-01670-K | Warren v. DePuy Orthopaedics Inc et al | | | 6/26/2018 |
| 9417 | 3:18-cv-01676-K | Gruis v. Johnson & Johnson Services Inc et al | | | 6/27/2018 |
| 9418 | 3:18-cv-01681-K | Olesnavage et al v. Johnson & Johnson Services Inc et al | | | 6/27/2018 |
| 9419 | 3:18-cv-01710-K | Smith v. Medical Device Business Services In | Florida Middle | 8:18-cv-01283 | 6/29/2018 |
| 9420 | 3:18-cv-01711-K | Feraca v. Johnson & Johnson et al | New York Eastern | 2:18-cv-01905 | 6/29/2018 |

| 9421 | 3:18-cv-01712-K | Chadwick et al v. DePuy Orthopaedics Inc et | New York Southe | 7:18-cv-04191 | 6/29/2018 |
|---|---|---|---|---|---|
| 9422 | 3:18-cv-01715-K | Laubacher et al v. Johnson & Johnson Services Inc et al | | | 6/29/2018 |
| 9423 | 3:18-cv-01720-K | Meyer v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |
| 9424 | 3:18-cv-01721-K | Craig v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |
| 9425 | 3:18-cv-01731-K | Spivak v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |
| 9426 | 3:18-cv-01733-K | Solomon v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |
| 9427 | 3:18-cv-01739-K | Baldyga et al v. DePuy Orthopaedics Inc et al | | | 7/3/2018 |
| 9428 | 3:18-cv-01757-K | Dempster v. DePuy Orthopaedics Inc et al | Ohio Southern | 1:18-cv-00226 | 7/6/2018 |
| 9429 | 3:18-cv-01794-K | Nickols v. DePuy Orthopaedics Inc et al | | | 7/12/2018 |
| 9430 | 3:18-cv-01796-K | Gratz v. DePuy Orthopaedics Inc et al | | | 7/12/2018 |
| 9431 | 3:18-cv-01804-K | Burnett v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9432 | 3:18-cv-01807-K | Huggins v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9433 | 3:18-cv-01808-K | Roesner v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9434 | 3:18-cv-01812-K | Selser et al v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9435 | 3:18-cv-01813-K | Fausey et al v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9436 | 3:18-cv-01814-K | Legas et al v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9437 | 3:18-cv-01820-K | Sessions et al v. DePuy Orthopaedics Inc et a | Louisiana Eastern | 2:18-cv-06146 | 7/13/2018 |
| 9438 | 3:18-cv-01821-K | Peplinski v. DePuy Orthopaedics Inc et al | | | 7/13/2018 |
| 9439 | 3:18-cv-01852-K | Royce v. DePuy Orthopaedics Inc et al | | | 7/18/2018 |
| 9440 | 3:18-cv-01857-K | Powers v. DePuy Orthopaedics Inc et al | | | 7/18/2018 |
| 9441 | 3:18-cv-01871-K | Tarr et al v. DePuy Orthopaedics Inc et al | | | 7/20/2018 |
| 9442 | 3:18-cv-01873-K | Heimlich v. DePuy Orthopaedics Inc et al | | | 7/20/2018 |
| 9443 | 3:18-cv-01897-K | Bowditch et al v. DePuy Orthopaedics Inc et al | | | 7/24/2018 |
| 9444 | 3:18-cv-01905-K | Austin et al v. DePuy Orthopaedics Inc et al | | | 7/24/2018 |
| 9445 | 3:18-cv-01915-K | Focke et al v. DePuy Orthopaedics Inc et al | | | 7/25/2018 |
| 9446 | 3:18-cv-01917-K | Thrasher v. Depuy Products, Inc. et al | | | 7/26/2018 |
| 9447 | 3:18-cv-01919-K | Casella v. Depuy Products Inc et al | | | 7/26/2018 |
| 9448 | 3:18-cv-01926-K | Henriksen v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9449 | 3:18-cv-01934-K | McConnell v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9450 | 3:18-cv-01935-K | Logan v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9451 | 3:18-cv-01936-K | Fitzwater v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9452 | 3:18-cv-01937-K | Nash v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9453 | 3:18-cv-01938-K | McClister v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9454 | 3:18-cv-01939-K | Heck v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9455 | 3:18-cv-01940-K | Wallace v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9456 | 3:18-cv-01941-K | Kells v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9457 | 3:18-cv-01942-K | Adams v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9458 | 3:18-cv-01943-K | Hazelwood v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9459 | 3:18-cv-01944-K | Leonard v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9460 | 3:18-cv-01945-K | Teixeira v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9461 | 3:18-cv-01946-K | Osterman v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9462 | 3:18-cv-01947-K | Shelton v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9463 | 3:18-cv-01948-K | Levy v. DePuy Orthopaedics Inc et al | | | 7/27/2018 |
| 9464 | 3:18-cv-01984-K | Edlin v. Johnson & Johnson Services Inc et al | | | 7/31/2018 |
| 9465 | 3:18-cv-01989-K | Eshleman v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
| 9466 | 3:18-cv-01991-K | Diehl et al v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
| 9467 | 3:18-cv-01992-K | Pingleton v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |

| 9468 | 3:18-cv-01993-K | DeVincent v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
|---|---|---|---|---|---|
| 9469 | 3:18-cv-01995-K | Youngblood v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
| 9470 | 3:18-cv-01996-K | Elder v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
| 9471 | 3:18-cv-01997-K | Jacobs v. Johnson & Johnson Services Inc et al | | | 8/1/2018 |
| 9472 | 3:18-cv-01999-K | Silva v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
| 9473 | 3:18-cv-02000-K | Fuller v. DePuy Orthopaedics Inc et al | | | 8/1/2018 |
| 9474 | 3:18-cv-02005-K | Detwiler et al v. DePuy Orthopaedics Inc et al | Alaska | 3:18-cv-00158 | 8/2/2018 |
| 9475 | 3:18-cv-02006-K | James v. DePuy Orthopaedics Inc et al | | | 8/2/2018 |
| 9476 | 3:18-cv-02007-K | Rooney v. DePuy Orthopaedics Inc et al | | | 8/2/2018 |
| 9477 | 3:18-cv-02008-K | Hull v. DePuy Orthopaedics Inc et al | | | 8/2/2018 |
| 9478 | 3:18-cv-02010-K | Johnson v. DePuy Orthopaedics Inc et al | | | 8/2/2018 |
| 9479 | 3:18-cv-02027-K | Martella v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-05438 | 8/3/2018 |
| 9480 | 3:18-cv-02028-K | Wilson et al v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-05939 | 8/3/2018 |
| 9481 | 3:18-cv-02029-K | Tharp v. Depuy Orthopaedics Inc et al | California Southe | 3:18-cv-01610 | 8/3/2018 |
| 9482 | 3:18-cv-02033-K | Lindsey et al v. DePuy Orthopaedics Inc et al | | | 8/6/2018 |
| 9483 | 3:18-cv-02034-K | Wheeler et al v. DePuy Orthopaedics Inc et al | | | 8/6/2018 |
| 9484 | 3:18-cv-02039-K | Cohen et al v. DePuy Orthopaedics Inc et al | | | 8/7/2018 |
| 9485 | 3:18-cv-02040-K | Middlebrooks et al v. DePuy Orthopaedics Inc et al | | | 8/7/2018 |
| 9486 | 3:18-cv-02047-K | Hunt et al v. DePuy Orthopaedics Inc et al | | | 8/7/2018 |
| 9487 | 3:18-cv-02054-K | Bussey et al v. DePuy Orthopaedics Inc et al | | | 8/8/2018 |
| 9488 | 3:18-cv-02055-K | Underwood et al v. DePuy Orthopaedics Inc et al | | | 8/8/2018 |
| 9489 | 3:18-cv-02060-K | Enterline v. DePuy Orthopaedics Inc et al | | | 8/8/2018 |
| 9490 | 3:18-cv-02063-K | Button v. DePuy Orthopaedics Inc et al | | | 8/8/2018 |
| 9491 | 3:18-cv-02069-K | Spotwood v. Johnson & Johnson Services, Inc. et al | | | 8/9/2018 |
| 9492 | 3:18-cv-02075-K | Escott v. Johnson & Johnson Services Inc et al | | | 8/9/2018 |
| 9493 | 3:18-cv-02077-K | Bates v. DePuy Orthopaedics Inc et al | | | 8/9/2018 |
| 9494 | 3:18-cv-02092-K | Walters et al v. DePuy Orthopaedics Inc et al | | | 8/10/2018 |
| 9495 | 3:18-cv-02103-K | DeAngelo et al v. DePuy Orthopaedics Inc et al | | | 8/13/2018 |
| 9496 | 3:18-cv-02104-K | Sobchak et al v. DePuy Orthopaedics Inc et al | | | 8/13/2018 |
| 9497 | 3:18-cv-02106-K | Oleary v. DePuy Orthopaedics Inc et al | | | 8/13/2018 |
| 9498 | 3:18-cv-02109-K | Sexton v. DePuy Orthopaedics Inc et al | New York Easter | 1:18-cv-03914 | 8/13/2018 |
| 9499 | 3:18-cv-02110-K | White et al v. DePuy Orthopaedics Inc et al | New York Easter | 1:18-cv-03948 | 8/13/2018 |
| 9500 | 3:18-cv-02132-K | Houston et al v. DePuy Orthopaedics Inc et al | | | 8/15/2018 |
| 9501 | 3:18-cv-02133-K | Trosclair et al v. DePuy Orthopaedics Inc et al | | | 8/15/2018 |
| 9502 | 3:18-cv-02154-K | Roehm v. DePuy Orthopaedics Inc et al | | | 8/16/2018 |
| 9503 | 3:18-cv-02156-K | Haas v. DePuy Orthopaedics Inc et al | | | 8/16/2018 |
| 9504 | 3:18-cv-02158-K | Fisher v. Johnson & Johnson Services Inc et al | | | 8/16/2018 |
| 9505 | 3:18-cv-02162-K | Dolan v. DePuy Orthopaedics Inc et al | | | 8/16/2018 |
| 9506 | 3:18-cv-02181-K | Victorino et al v. DePuy Orthopaedics Inc et al | | | 8/19/2018 |
| 9507 | 3:18-cv-02182-K | Huziarski v. DePuy Orthopaedics Inc et al | | | 8/19/2018 |
| 9508 | 3:18-cv-02183-K | Cook et al v. DePuy Orthopaedics Inc et al | | | 8/20/2018 |
| 9509 | 3:18-cv-02197-K | Drago v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
| 9510 | 3:18-cv-02199-K | Kiner v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
| 9511 | 3:18-cv-02200-K | Perry v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
| 9512 | 3:18-cv-02201-K | Rogers, et al v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
| 9513 | 3:18-cv-02202-K | Hoagwood et al v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
| 9514 | 3:18-cv-02203-K | Singer et al v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |

| 9515 | 3:18-cv-02204-K | Torres v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
|------|-----------------|----------------------------------------|--|--|-----------|
| 9516 | 3:18-cv-02205-K | Walsworth v. DePuy Orthopaedics Inc et al | | | 8/21/2018 |
| 9517 | 3:18-cv-02217-K | Bunn v. Johnson & Johnson et al | | | 8/22/2018 |
| 9518 | 3:18-cv-02218-K | Garcia v. DePuy Orthopaedics Inc et al | | | 8/22/2018 |
| 9519 | 3:18-cv-02219-K | Davis et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 9520 | 3:18-cv-02220-K | Heil v. Johnson & Johnson et al | | | 8/22/2018 |
| 9521 | 3:18-cv-02221-K | Schmidt v. Johnson & Johnson et al | | | 8/22/2018 |
| 9522 | 3:18-cv-02222-K | Sims et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 9523 | 3:18-cv-02223-K | Stapp et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 9524 | 3:18-cv-02224-K | Viita et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 9525 | 3:18-cv-02235-K | Lake et al v. DePuy Orthopaedics Inc et al | | | 8/23/2018 |
| 9526 | 3:18-cv-02244-K | Howe et al v. DePuy Orthopaedics Inc et al | | | 8/24/2018 |
| 9527 | 3:18-cv-02269-K | Parsons et al v. DePuy Orthopaedics Inc et al | | | 8/27/2018 |
| 9528 | 3:18-cv-02272-K | Mullins et al v. DePuy Orthopaedics Inc et al | | | 8/28/2018 |
| 9529 | 3:18-cv-02284-K | Risty et al v. DePuy Orthopaedics Inc et al | | | 8/29/2018 |
| 9530 | 3:18-cv-02305-K | Sedreddine v. DePuy Orthopaedics Inc et al | | | 8/30/2018 |
| 9531 | 3:18-cv-02343-K | Westerman v. Depuy Orthopaedics Inc et al | | | 9/4/2018 |
| 9532 | 3:18-cv-02348-K | Basso v. DePuy Orthopaedics Inc et al | | | 9/5/2018 |
| 9533 | 3:18-cv-02361-K | Mellen v. DePuy Orthopaedics Inc et al | | | 9/5/2018 |
| 9534 | 3:18-cv-02390-K | Domenick et al v. DePuy Orthopaedics Inc et al | | | 9/10/2018 |
| 9535 | 3:18-cv-02391-K | Kiel v. DePuy Orthopaedics Inc et al | | | 9/10/2018 |
| 9536 | 3:18-cv-02394-K | Zmudka v. DePuy Orthopaedics Inc et al | | | 9/10/2018 |
| 9537 | 3:18-cv-02395-K | Sharkey v. DePuy Orthopaedics Inc et al | | | 9/10/2018 |
| 9538 | 3:18-cv-02408-K | Steinle v. DePuy Orthopaedics Inc et al | Rhode Island | 1:18-cv-00449 | 9/10/2018 |
| 9539 | 3:18-cv-02413-K | Olson v. DePuy Orthopaedics Inc et al | | | 9/11/2018 |
| 9540 | 3:18-cv-02416-K | Davis v. DePuy Orthopaedics Inc et al | | | 9/11/2018 |
| 9541 | 3:18-cv-02424-K | Tepper v. DePuy Orthopaedics Inc et al | | | 9/12/2018 |
| 9542 | 3:18-cv-02426-K | Agnello et al v. DePuy Orthopaedics Inc et al | | | 9/12/2018 |
| 9543 | 3:18-cv-02429-K | Warner v. DePuy Orthopaedics Inc et al | | | 9/12/2018 |
| 9544 | 3:18-cv-02430-K | Gibbs v. DePuy Orthopaedics Inc et al | | | 9/12/2018 |
| 9545 | 3:18-cv-02436-K | Malkin v. DePuy Orthopaedics, Inc. | Illinois Northern | 1:18-cv-05657 | 9/13/2018 |
| 9546 | 3:18-cv-02437-K | Nelsen v. DePuy Orthopaedics Inc et al | | | 9/13/2018 |
| 9547 | 3:18-cv-02443-K | Bozarth et al v. Johnson & Johnson et al | | | 9/13/2018 |
| 9548 | 3:18-cv-02447-K | Weishapl et al v. DePuy Orthopaedics Inc et al | | | 9/13/2018 |
| 9549 | 3:18-cv-02458-K | Shelton et al v. DePuy Orthopaedics Inc et al | | | 9/14/2018 |
| 9550 | 3:18-cv-02474-K | Sweet v. DePuy Orthopaedics Inc et al | | | 9/17/2018 |
| 9551 | 3:18-cv-02486-K | Otis v. DePuy Orthopaedics Inc et al | | | 9/18/2018 |
| 9552 | 3:18-cv-02489-K | Gatlin v. DePuy Orthopaedics Inc et al | | | 9/18/2018 |
| 9553 | 3:18-cv-02493-K | West v. DePuy Orthopaedics Inc et al | | | 9/19/2018 |
| 9554 | 3:18-cv-02494-K | Henderson et al v. DePuy Orthopaedics Inc et al | | | 9/19/2018 |
| 9555 | 3:18-cv-02496-K | Tinnirello et al v. DePuy Orthopaedics Inc et al | | | 9/19/2018 |
| 9556 | 3:18-cv-02500-K | Weeks v. Johnson & Johnson Services Inc et al | | | 9/19/2018 |
| 9557 | 3:18-cv-02505-K | King v. Johnson & Johnson Services Inc et al | | | 9/20/2018 |
| 9558 | 3:18-cv-02548-K | Klinger et al v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-06903 | 9/25/2018 |
| 9559 | 3:18-cv-02549-K | Holguin v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-07246 | 9/25/2018 |
| 9560 | 3:18-cv-02550-K | Eulitt v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-06901 | 9/25/2018 |
| 9561 | 3:18-cv-02551-K | Bright v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-06314 | 9/25/2018 |

| 9562 | 3:18-cv-02554-K | Cleek v. DePuy Orthopaedics Inc et al | | | 9/25/2018 |
|---|---|---|---|---|---|
| 9563 | 3:18-cv-02558-K | Terrell et al v. DePuy Orthopaedics Inc et al | | | 9/25/2018 |
| 9564 | 3:18-cv-02560-K | Dalton v. DePuy Orthopaedics Inc et al | | | 9/25/2018 |
| 9565 | 3:18-cv-02600-K | Leniski et al v. DePuy Orthopaedics Inc et al | | | 9/28/2018 |
| 9566 | 3:18-cv-02617-K | Aguilar v DePuy Orthopaedics Inc et al | | | 10/1/2018 |
| 9567 | 3:18-cv-02627-K | Garrett v. DePuy Orthopaedics Inc et al | | | 10/2/2018 |
| 9568 | 3:18-cv-02643-K | Jaycox et al v. DePuy Orthopaedics Inc et al | | | 10/4/2018 |
| 9569 | 3:18-cv-02650-K | Zimmerman v. DePuy Orthopaedics Inc et al | | | 10/5/2018 |
| 9570 | 3:18-cv-02682-K | Parkinson v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9571 | 3:18-cv-02684-K | Thompson v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9572 | 3:18-cv-02685-K | Feickert et al v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9573 | 3:18-cv-02686-K | Melillo et al v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9574 | 3:18-cv-02687-K | Olson et al v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9575 | 3:18-cv-02688-K | Scaringelli v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9576 | 3:18-cv-02689-K | Visceglie v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9577 | 3:18-cv-02690-K | Ward v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9578 | 3:18-cv-02691-K | Zupkofska v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 9579 | 3:18-cv-02716-K | Rebmann v. Johnson & Johnson Services Inc et al | | | 10/15/2018 |
| 9580 | 3:18-cv-02717-K | Alberti v. DePuy Orthopaedics Inc et al | | | 10/15/2018 |
| 9581 | 3:18-cv-02733-K | Houston v. DePuy Orthopaedics Inc et al | | | 10/15/2018 |
| 9582 | 3:18-cv-02739-K | Barner v. DePuy Orthopaedics Inc et al | | | 10/15/2018 |
| 9583 | 3:18-cv-02744-K | Cox v. Johnson & Johnson Services Inc et al | California Northe | 4:18-cv-05864 | 10/16/2018 |
| 9584 | 3:18-cv-02754-K | Gammage v. Johnson & Johnson Services Inc | California Northe | 4:18-cv-05862 | 10/16/2018 |
| 9585 | 3:18-cv-02760-K | Baylor et al v. Johnson & Johnson Services Inc et al | | | 10/17/2018 |
| 9586 | 3:18-cv-02764-K | Barricelli v. DePuy Orthopaedics Inc et al | | | 10/17/2018 |
| 9587 | 3:18-cv-02767-K | Riffle v. DePuy Orthopaedics Inc et al | | | 10/17/2018 |
| 9588 | 3:18-cv-02768-K | Christenson v. DePuy Orthopaedics Inc et al | | | 10/17/2018 |
| 9589 | 3:18-cv-02769-K | Bednarz v. DePuy Orthopaedics Inc et al | | | 10/17/2018 |
| 9590 | 3:18-cv-02775-K | Wingler v. Johnson & Johnson Services Inc e | California Northe | 3:18-cv-05863 | 10/18/2018 |
| 9591 | 3:18-cv-02780-K | Schatzki v. Depuy Orthopaedics Inc et al | Arizona | 2:18-cv-03149 | 10/18/2018 |
| 9592 | 3:18-cv-02792-K | Biesemeier v. DePuy Orthopaedics Inc et al | | | 10/19/2018 |
| 9593 | 3:18-cv-02802-K | Martin v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 9594 | 3:18-cv-02803-K | Adams v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 9595 | 3:18-cv-02804-K | Ashlevitz v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 9596 | 3:18-cv-02805-K | Gort v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 9597 | 3:18-cv-02807-K | Luhrsen v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 9598 | 3:18-cv-02808-K | Teaney v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 9599 | 3:18-cv-02819-K | Opalkowski et al v. Johnson & Johnson Services Inc et al | | | 10/23/2018 |
| 9600 | 3:18-cv-02822-K | Fontes et al v. Johnson & Johnson et al | | | 10/23/2018 |
| 9601 | 3:18-cv-02832-K | Kreck v. DePuy Orthopaedics Inc et al | | | 10/24/2018 |
| 9602 | 3:18-cv-02842-K | Clark et al v. DePuy Orthopaedics Inc et al | | | 10/24/2018 |
| 9603 | 3:18-cv-02845-K | Carney et al v. DePuy Orthopaedics Inc et al | | | 10/24/2018 |
| 9604 | 3:18-cv-02865-K | Ellis v. DePuy Orthopaedics Inc et al | Ohio Northern | 5:18-cv-02293 | 10/25/2018 |
| 9605 | 3:18-cv-02866-K | William J. Garland et al v. DePuy Orthopaed | California Centra | 2:18-cv-08724 | 10/25/2018 |
| 9606 | 3:18-cv-02867-K | Cynthia Stentz et al v. DePuy Orthopaedics I | California Centra | 2:18-cv-08744 | 10/25/2018 |
| 9607 | 3:18-cv-02871-K | Haskell v. DePuy Orthopaedics Inc et al | | | 10/26/2018 |
| 9608 | 3:18-cv-02877-K | Brown v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:18-cv-00793 | 10/26/2018 |

| 9609 | 3:18-cv-02881-K | Bailey v. Johnson & Johnson Services Inc et al | | | 10/29/2018 |
|---|---|---|---|---|---|
| 9610 | 3:18-cv-02889-K | Stahlhut v. DePuy Orthopaedics Inc et al | | | 10/30/2018 |
| 9611 | 3:18-cv-02908-K | Crum v. DePuy Orthopaedics Inc et al | | | 10/31/2018 |
| 9612 | 3:18-cv-02911-K | Fouts v. DePuy Orthopaedics Inc et al | | | 11/1/2018 |
| 9613 | 3:18-cv-02916-K | Matwij et al v. Johnson & Johnson Services, | California Northe | 3:18-cv-05871 | 11/1/2018 |
| 9614 | 3:18-cv-02947-K | Adams v. DePuy Orthopaedics Inc et al | | | 11/5/2018 |
| 9615 | 3:18-cv-02950-K | Beedle-DiEsposti v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9616 | 3:18-cv-02951-K | Ellis v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9617 | 3:18-cv-02952-K | Sirois v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9618 | 3:18-cv-02953-K | Garza v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9619 | 3:18-cv-02959-K | Rollins v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9620 | 3:18-cv-02960-K | Helton v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9621 | 3:18-cv-02962-K | Mann v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9622 | 3:18-cv-02963-K | Reah v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9623 | 3:18-cv-02968-K | Smith v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9624 | 3:18-cv-02969-K | Stanfield v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9625 | 3:18-cv-02970-K | Stokes v. DePuy Orthopaedics Inc et al | Original filing | None | 11/6/2018 |
| 9626 | 3:18-cv-02971-K | Dade v. DePuy Orthopaedics Inc et al | Original filing | None | 11/6/2018 |
| 9627 | 3:18-cv-02972-K | Morris v. DePuy Orthopaedics Inc et al | Original filing | None | 11/6/2018 |
| 9628 | 3:18-cv-02973-K | King v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 9629 | 3:18-cv-02981-K | Carleton v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 9630 | 3:18-cv-02982-K | McGrath v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 9631 | 3:18-cv-02987-K | Gaumond et al v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 9632 | 3:18-cv-02989-K | Miller v DePuy International Limited et al | | | 11/7/2018 |
| 9633 | 3:18-cv-02990-K | Guagno v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 9634 | 3:18-cv-02991-K | Barker v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 9635 | 3:18-cv-02994-K | Bowers v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 9636 | 3:18-cv-02997-K | Berns v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 9637 | 3:18-cv-02998-K | McInerney v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 9638 | 3:18-cv-02999-K | Serepca v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 9639 | 3:18-cv-03001-K | Bowden v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 9640 | 3:18-cv-03004-K | Kinney v. DePuy Orthopaedics Inc et al | | | 11/9/2018 |
| 9641 | 3:18-cv-03022-K | Luffey v. DePuy Orthopaedics Inc et al | Original filing | None | 11/12/2018 |
| 9642 | 3:18-cv-03025-K | MSP Recovery Claims Series LLC et al v. Med | Florida Southern | 1:18-cv-24493 | 11/13/2018 |
| 9643 | 3:18-cv-03039-K | Juzefyk et al v. DePuy Orthopaedics Inc et al | | | 11/15/2018 |
| 9644 | 3:18-cv-03041-K | Foreman v. Johnson & Johnson Services Inc et al | | | 11/15/2018 |
| 9645 | 3:18-cv-03046-K | Schulman v. DePuy Orthopaedics Inc et al | | | 11/15/2018 |
| 9646 | 3:18-cv-03054-K | Frommelt et al v. DePuy Orthopaedics Inc et al | | | 11/16/2018 |
| 9647 | 3:18-cv-03075-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/19/2018 |
| 9648 | 3:18-cv-03080-K | Luna et al v. DePuy Inc et al | | | 11/19/2018 |
| 9649 | 3:18-cv-03086-K | Hunt v. DePuy Orthopaedics Inc et al | | | 11/20/2018 |
| 9650 | 3:18-cv-03096-K | Sperling v. DePuy Orthopaedics Inc et al | | | 11/20/2018 |
| 9651 | 3:18-cv-03132-K | Going v. DePuy Orthopaedics Inc et al | | | 11/28/2018 |
| 9652 | 3:18-cv-03136-K | Porter et al v. DePuy Orthopaedics Inc et al | | | 11/28/2018 |
| 9653 | 3:18-cv-03150-K | Townes v. DePuy Orthopaedics Inc et al | | | 11/29/2018 |
| 9654 | 3:18-cv-03158-K | Hughes v. DePuy Orthopeadics Inc et al | | | 11/29/2018 |
| 9655 | 3:18-cv-03172-K | Welti v. DePuy Orthopaedics Inc et al | | | 11/30/2018 |

| 9656 | 3:18-cv-03177-K | Self v. DePuy Orthopaedics Inc et al | | | 11/30/2018 |
|---|---|---|---|---|---|
| 9657 | 3:18-cv-03181-K | Barze et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 9658 | 3:18-cv-03184-K | Duhe, et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 9659 | 3:18-cv-03185-K | Sinegar et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 9660 | 3:18-cv-03186-K | Vance et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 9661 | 3:18-cv-03207-K | Tardonia v. DePuy Orthopaedics Inc et al | | | 12/5/2018 |
| 9662 | 3:18-cv-03240-K | May v DePuy Orthopaedics Inc | | | 12/10/2018 |
| 9663 | 3:18-cv-03250-K | Burke v. DePuy Orthopaedics Inc et al | | | 12/11/2018 |
| 9664 | 3:18-cv-03273-K | Distefano et al v. Johnson & Johnson Services Inc et al | | | 12/13/2018 |
| 9665 | 3:18-cv-03300-K | Kuennen et al v. DePuy Orthopaedics Inc et al | | | 12/14/2018 |
| 9666 | 3:18-cv-03305-K | Dixon v. DePuy Orthopaedics Inc et al | | | 12/17/2018 |
| 9667 | 3:18-cv-03340-K | Schwenn v. DePuy Orthopaedics Inc et al | | | 12/19/2018 |
| 9668 | 3:18-cv-03347-K | Nash v. DePuy Orthopaedics Inc et al | | | 12/19/2018 |
| 9669 | 3:18-cv-03351-K | Schauer v. Depuy Orthopaedics Inc et al | | | 12/19/2018 |
| 9670 | 3:18-cv-03401-K | Bates v. DePuy Orthopaedics Inc et al | | | 12/26/2018 |
| 9671 | 3:18-cv-03417-K | Storm v. DePuy Orthopaedics Inc et al | | | 12/28/2018 |
| 9672 | 3:18-cv-03419-K | Moreno v. DePuy Orthopaedics Inc et al | | | 12/28/2018 |
| 9673 | 3:18-cv-03420-K | Holler v. DePuy Orthopaedics Inc et al | | | 12/28/2018 |
| 9674 | 3:18-cv-03430-K | Klug v. DePuy Orthopeadics Inc et al | | | 12/31/2018 |
| 9675 | 3:19-cv-00002-K | Lobitz v. Depuy Orthopaedics Inc et al | | | 1/2/2019 |
| 9676 | 3:19-cv-00010-K | Gittins et al v. Medical Device Business Services Inc et al | | | 1/3/2019 |
| 9677 | 3:19-cv-00022-K | Laitinen et al v. DePuy Orthopaedics Inc et al | | | 1/4/2019 |
| 9678 | 3:19-cv-00030-K | Swedorski et al v. DePuy Orthopaedics Inc et al | Michigan Eastern | 2:18-cv-13420 | 1/7/2019 |
| 9679 | 3:19-cv-00031-K | Kinne v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-07736 | 1/7/2019 |
| 9680 | 3:19-cv-00033-K | Knoebel v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-09243 | 1/7/2019 |
| 9681 | 3:19-cv-00034-K | Mills v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-09244 | 1/7/2019 |
| 9682 | 3:19-cv-00035-K | Covert v. Johnson & Johnson Inc et al | Alabama Northern | 2:18-cv-01555 | 1/7/2019 |
| 9683 | 3:19-cv-00036-K | Kruger et al v. Johnson & Johnson et al | Maryland | 1:18-cv-03688 | 1/7/2019 |
| 9684 | 3:19-cv-00037-K | Stoudt et al v. DePuy Orthopaedics Inc et al | Pennsylvania Eas | 5:18-cv-04569 | 1/8/2019 |
| 9685 | 3:19-cv-00038-K | Dickinson v. DePuy Orthopaedics Inc | Connecticut | 3:18-cv-02002 | 1/8/2019 |
| 9686 | 3:19-cv-00039-K | Pisani v. Johnson & Johnson Services Inc et al | California Northe | 3:18-cv-05867 | 1/8/2019 |
| 9687 | 3:19-cv-00040-K | Austin et al v. Johnson & Johnson Services Inc | California Northe | 4:18-cv-05866 | 1/8/2019 |
| 9688 | 3:19-cv-00041-K | O'Brien et al v. Johnson & Johnson Services | California Northe | 4:18-cv-05868 | 1/8/2019 |
| 9689 | 3:19-cv-00042-K | Bickman et al v. Johnson & Johnson Services | California Northe | 4:18-cv-05869 | 1/8/2019 |
| 9690 | 3:19-cv-00043-K | Airheart et al v. Johnson & Johnson Services | California Northe | 4:18-cv-05870 | 1/8/2019 |
| 9691 | 3:19-cv-00044-K | Reinecke v. DePuy Orthopaedics Inc et al | California Northe | 4:18-cv-06848 | 1/8/2019 |
| 9692 | 3:19-cv-00045-K | Sutherland v. DePuy Orthopaedics Inc et al | California Northe | 4:18-cv-06850 | 1/8/2019 |
| 9693 | 3:19-cv-00095-K | Vanorden et al v. DePuy Orthopaedics Inc et al | | | 1/11/2019 |
| 9694 | 3:19-cv-00098-K | Pell et al v. DePuy Orthopaedics Inc et al | | | 1/11/2019 |
| 9695 | 3:19-cv-00111-K | Harchick v. DePuy Orthopaedics Inc et al | | | 1/15/2019 |
| 9696 | 3:19-cv-00112-K | Urbanski et al v. DePuy Orthopaedics Inc et al | | | 1/15/2019 |
| 9697 | 3:19-cv-00115-K | Cummings v. DePuy Orthopaedics Inc et al | | | 1/15/2019 |
| 9698 | 3:19-cv-00117-K | Skaggs v. DePuy Orthopaedics Inc et al | | | 1/15/2019 |
| 9699 | 3:19-cv-00132-K | Rice v. DePuy Orthopaedics Inc et al | | | 1/16/2019 |
| 9700 | 3:19-cv-00143-K | Chandler et al v. DePuy Orthopaedics Inc et al | | | 1/17/2019 |
| 9701 | 3:19-cv-00144-K | Stehli v. Johnson & Johnson Services Inc et al | | | 1/17/2019 |
| 9702 | 3:19-cv-00148-K | Hanson et al v. DePuy Orthopaedics Inc et al | | | 1/18/2019 |

| 9703 | 3:19-cv-00160-K | Biggs v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
|---|---|---|---|---|---|
| 9704 | 3:19-cv-00161-K | Cziok v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
| 9705 | 3:19-cv-00162-K | Feaster v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
| 9706 | 3:19-cv-00163-K | Tsoupeis v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
| 9707 | 3:19-cv-00164-K | Baker v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
| 9708 | 3:19-cv-00186-K | Halbur v. DePuy Orthopaedics Inc et al | | | 1/25/2019 |
| 9709 | 3:19-cv-00202-K | Newlan v. Johnson & Johnson Services Inc et al | | | 1/25/2019 |
| 9710 | 3:19-cv-00214-K | LaRivierre et al v. DePuy Orthopaedics Inc et al | | | 1/25/2019 |
| 9711 | 3:19-cv-00226-K | Janson v. DePuy Orthopaedics Inc et al | | | 1/29/2019 |
| 9712 | 3:19-cv-00234-K | Colbert-Box v. DePuy Orthopaedics Inc et al | | | 1/30/2019 |
| 9713 | 3:19-cv-00235-K | Jordan v. Johnson & Johnson Services Inc et al | | | 1/30/2019 |
| 9714 | 3:19-cv-00243-K | O'Neal v. DePuy Orthopaedics Inc et al | | | 1/31/2019 |
| 9715 | 3:19-cv-00275-K | LeBlanc v. DePuy Inc et al | Mississippi South | 3:18-cv-00840 | 2/4/2019 |
| 9716 | 3:19-cv-00276-K | Moriarity et al v. DePuy Inc et al | California Central | 2:19-cv-00094 | 2/4/2019 |
| 9717 | 3:19-cv-00277-K | Shanfeld v. DePuy Orthopaedics Inc et al | California Central | 2:18-cv-10526 | 2/4/2019 |
| 9718 | 3:19-cv-00290-K | Leger et al v. DePuy Inc et al | | | 2/5/2019 |
| 9719 | 3:19-cv-00293-K | Wohlgemuth et al v. DePuy Orthopaedics Inc et al | | | 2/5/2019 |
| 9720 | 3:19-cv-00301-K | Mankowski v. DePuy Orthopaedics Inc et al | | | 2/6/2019 |
| 9721 | 3:19-cv-00302-K | Levy et al v. DePuy Inc et al | | | 2/6/2019 |
| 9722 | 3:19-cv-00303-K | Sheares v. Johnson & Johnson Services Inc et al | | | 2/6/2019 |
| 9723 | 3:19-cv-00333-K | Motsny v. Johnson & Johnson Services Inc et al | | | 2/11/2019 |
| 9724 | 3:19-cv-00337-K | Sullivan v. DePuy Orthopaedics Inc et al | | | 2/11/2019 |
| 9725 | 3:19-cv-00343-K | Hale et al v. Johnson & Johnson Services Inc et al | | | 2/12/2019 |
| 9726 | 3:19-cv-00345-K | Truscott et al v. DePuy Orthopaedics Inc et al | | | 2/12/2019 |
| 9727 | 3:19-cv-00346-K | Bishop et al v. DePuy Orthopaedics Inc et al | | | 2/12/2019 |
| 9728 | 3:19-cv-00362-K | Bolan v. DePuy Products Inc et al | | | 2/13/2019 |
| 9729 | 3:19-cv-00364-K | Koscielak v. DePuy Orthopaedics Inc et al | | | 2/13/2019 |
| 9730 | 3:19-cv-00367-K | Broders v. DePuy Inc et al | | | 2/13/2019 |
| 9731 | 3:19-cv-00377-K | Fausey v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 9732 | 3:19-cv-00382-K | Gravitt v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 9733 | 3:19-cv-00384-K | Holcli v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 9734 | 3:19-cv-00388-K | MacLeod v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 9735 | 3:19-cv-00389-K | Riffle v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 9736 | 3:19-cv-00390-K | Williams v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 9737 | 3:19-cv-00392-K | Landgrave v. Johnson & Johnson Services Inc et al | | | 2/15/2019 |
| 9738 | 3:19-cv-00403-K | Dennis v. DePuy Orthopaedics Inc et al | | | 2/18/2019 |
| 9739 | 3:19-cv-00424-K | Abrahamson et al v. DePuy Orthopaedics Inc et al | | | 2/20/2019 |
| 9740 | 3:19-cv-00429-K | Bartell v. DePuy Orthopaedics Inc et al | | | 2/20/2019 |
| 9741 | 3:19-cv-00441-K | Diamond v. DePuy Orthopaedics Inc et al | | | 2/20/2019 |
| 9742 | 3:19-cv-00512-K | White v. Johnson & Johnson Services Inc et al | | | 2/28/2019 |
| 9743 | 3:19-cv-00518-K | Thomas v. DePuy Orthopaedics Inc et al | | | 3/1/2019 |
| 9744 | 3:19-cv-00529-K | Elias v. DePuy Orthopaedics Inc et al | | | 3/4/2019 |
| 9745 | 3:19-cv-00536-K | Wiley v. DePuy Orthopaedics Inc et al | | | 3/5/2019 |
| 9746 | 3:19-cv-00539-K | Thomas v. DePuy Orthopaedics Inc et al | | | 3/5/2019 |
| 9747 | 3:19-cv-00544-K | Braun v. DePuy Orthopaedics Inc et al | New York Weste | 6:19-cv-06124 | 3/6/2019 |
| 9748 | 3:19-cv-00578-K | Ludik v. DePuy Orthopaedics Inc et al | | | 3/7/2019 |
| 9749 | 3:19-cv-00594-K | Ward v. Johnson & Johnson Services Inc et a | New York Northe | 1:18-cv-01440 | 3/12/2019 |

| 9750 | 3:19-cv-00595-K | Martinelli v. DePuy Orthopaedics Inc et al | Colorado | 1:18-cv-03146 | 3/12/2019 |
|---|---|---|---|---|---|
| 9751 | 3:19-cv-00623-K | Vasil v. DePuy Orthopaedics Inc et al | | | 3/13/2019 |
| 9752 | 3:19-cv-00624-K | Langenbach v. DePuy Orthopaedics Inc et al | | | 3/13/2019 |
| 9753 | 3:19-cv-00627-K | Parker et al v. DePuy Orthopaedics Inc et al | | | 3/13/2019 |
| 9754 | 3:19-cv-00632-K | Better v. DePuy Orthopaedics Inc et al | | | 3/14/2019 |
| 9755 | 3:19-cv-00633-K | Lenzini v. DePuy Orthopaedics Inc et al | | | 3/14/2019 |
| 9756 | 3:19-cv-00636-K | Robertson v. DePuy Orthopaedics Inc et al | | | 3/14/2019 |
| 9757 | 3:19-cv-00638-K | Trudell v. DePuy Orthopaedics Inc et al | | | 3/14/2019 |
| 9758 | 3:19-cv-00652-K | Pelosi et al v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-00830 | 3/15/2019 |
| 9759 | 3:19-cv-00653-K | O'Malley v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-00843 | 3/15/2019 |
| 9760 | 3:19-cv-00654-K | Maclaughlin v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-00848 | 3/15/2019 |
| 9761 | 3:19-cv-00655-K | Guerriere et al v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-00849 | 3/18/2019 |
| 9762 | 3:19-cv-00656-K | Casavant et al v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-01029 | 3/18/2019 |
| 9763 | 3:19-cv-00657-K | Messner v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-01030 | 3/18/2019 |
| 9764 | 3:19-cv-00658-K | Stewart v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-01032 | 3/18/2019 |
| 9765 | 3:19-cv-00698-K | Bonomo v. DePuy Orthopaedics Inc et al | | | 3/21/2019 |
| 9766 | 3:19-cv-00708-K | Lemon et al v. DePuy Orthopaedics, Inc. et al | California Northe | 3:19-cv-01095 | 3/21/2019 |
| 9767 | 3:19-cv-00718-K | Urdiales et al v. DePuy Orthopaedics Inc et al | | | 3/22/2019 |
| 9768 | 3:19-cv-00753-K | Martin v. DePuy Orthopaedics Inc et al | | | 3/26/2019 |
| 9769 | 3:19-cv-00763-K | Thomas v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 9770 | 3:19-cv-00766-K | Young v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 9771 | 3:19-cv-00767-K | Kaczmarczy v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 9772 | 3:19-cv-00768-K | Lewis v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 9773 | 3:19-cv-00773-K | Thoms v. DePuy Orthopaedics Inc et al | Ohio Northern | 3:18-cv-02421 | 3/28/2019 |
| 9774 | 3:19-cv-00796-K | Schatz v. DePuy Orthopaedics Inc et al | California Northe | 4:19-cv-01196 | 4/2/2019 |
| 9775 | 3:19-cv-00813-K | McGurk v. DePuy Orthopaedics Inc et al | | | 4/2/2019 |
| 9776 | 3:19-cv-00816-K | Bogutzki v. DePuy Orthopaedics Inc et al | | | 4/2/2019 |
| 9777 | 3:19-cv-00828-K | Foertsch v. DePuy Orthopaedics Inc et al | | | 4/3/2019 |
| 9778 | 3:19-cv-00839-K | Brown v. DePuy Orthopaedics Inc et al | | | 4/3/2019 |
| 9779 | 3:19-cv-00841-K | Pierce v. DePuy Orthopaedics Inc et al | | | 4/4/2019 |
| 9780 | 3:19-cv-00845-K | Hughes v. DePuy Orthopaedics, Inc. | Massachusetts | 4:19-cv-10526 | 4/4/2019 |
| 9781 | 3:19-cv-00850-K | Patton v. DePuy Orthopaedics Inc et al | California Central | 2:19-cv-00081 | 4/9/2019 |
| 9782 | 3:19-cv-00858-K | Jacke v. Depuy Orthopaedics et al | Montana | 6:19-cv-00020 | 4/9/2019 |
| 9783 | 3:19-cv-01066-K | Aligo v. DePuy Orthopaedics Inc et al | | | 5/2/2019 |
| 9784 | 3:19-cv-01071-K | Burkes v. DePuy Orthopaedics Inc et al | Louisiana Eastern | 2:19-cv-09312 | 5/3/2019 |
| 9785 | 3:19-cv-01083-K | Iler v. DePuy Orthopaedics Inc et al | | | 5/6/2019 |
| 9786 | 3:19-cv-01108-K | Gentry et al v. DePuy Orthopaedics Inc et al | | | 5/8/2019 |
| 9787 | 3:19-cv-01124-K | Sweiss v. DePuy Orthopaedics Inc et al | | | 5/9/2019 |
| 9788 | 3:19-cv-01136-K | Bartkovich v DePuy Orthopaedics Inc et al | | | 5/13/2019 |
| 9789 | 3:19-cv-01154-K | Perrigo v. DePuy Orthopaedics Inc et al | | | 5/14/2019 |
| 9790 | 3:19-cv-01157-K | Semler v. Depuy Orthopaedics Inc et al | California Central | 2:19-cv-02971 | 5/14/2019 |
| 9791 | 3:19-cv-01158-K | Fischbach v. Depuy Orthopaedics Inc et al | California Central | 2:19-cv-02973 | 5/14/2019 |
| 9792 | 3:19-cv-01289-K | Rinderknecht v. Depuy Orthopaedics Inc et al | Montana | 2:19-cv-00020 | 5/30/2019 |
| 9793 | 3:19-cv-01308-K | Barnes et al v. Depuy Inc et al | California Central | 2:19-cv-03321 | 5/31/2019 |
| 9794 | 3:19-cv-01332-K | Lafoe v. Johnson & Johnson Services Inc et al | | | 6/3/2019 |
| 9795 | 3:19-cv-01365-K | Blankenbecler v. DePuy Orthopaedics Inc | New Mexico | 1:19-cv-00150 | 6/7/2019 |
| 9796 | 3:19-cv-01409-K | Brown v. DePuy Orthopaedics Inc et al | | | 6/13/2019 |

| 9797 | 3:19-cv-01414-K | Smith v. DePuy Orthopaedics Inc et al | | | 6/13/2019 |
|------|-----------------|---------------------------------------|---|---|-----------|
| 9798 | 3:19-cv-01440-K | Patrick v. DePuy Orthopaedics Inc et al | New York Northe | 5:19-cv-00460 | 6/18/2019 |
| 9799 | 3:19-cv-01530-K | Chancellor et al v. DePuy Orthopaedics Inc et al | | | 6/25/2019 |
| 9800 | 3:19-cv-01531-K | Gourley et al v. DePuy Orthopaedics Inc et al | | | 6/25/2019 |
| 9801 | 3:19-cv-01532-K | Porter v. DePuy Orthopaedics Inc et al | | | 6/25/2019 |
| 9802 | 3:19-cv-01628-K | Sikorski v DePuy Orthopaedics Inc et al | | | 7/8/2019 |
| 9803 | 3:19-cv-01646-K | Piculell v. DePuy Orthopaedics Inc et al | | | 7/10/2019 |
| 9804 | 3:19-cv-01653-K | Bennett v. DePuy Orthopaedics Inc et al | South Carolina | 4:19-cv-01777 | 7/11/2019 |
| 9805 | 3:19-cv-01666-K | Lyon v. DePuy Orthopaedics Inc et al | | | 7/12/2019 |
| 9806 | 3:19-cv-01687-K | Summers v. DePuy Orthopaedics Inc et al | | | 7/15/2019 |
| 9807 | 3:19-cv-01703-K | Maiava et al v. DePuy Orthopaedics Inc et al | | | 7/16/2019 |
| 9808 | 3:19-cv-01756-K | Eaton v. DePuy Orthopaedics Inc et al | | | 7/23/2019 |
| 9809 | 3:19-cv-01757-K | Simpson v. DePuy Orthopaedics, Inc. et al | | | 7/12/2013 |
| 9810 | 3:19-cv-01758-K | Andrychowski v. DePuy Orthopaedics, Inc. et al | | | 7/12/2013 |
| 9811 | 3:19-cv-01813-K | Doron v. DePuy Orthopaedics Inc et al | | | 7/30/2019 |
| 9812 | 3:19-cv-01815-K | Johnson v. DePuy Orthopaedics Inc et al | Missouri Western | 4:19-cv-00185 | 7/30/2019 |
| 9813 | 3:19-cv-01847-K | Horwath v. DePuy Inc et al | Pennsylvania Eas | 5:19-cv-02963 | 8/2/2019 |
| 9814 | 3:19-cv-01865-K | Myers v. DePuy Orthopaedics Inc et al | | | 8/5/2019 |
| 9815 | 3:19-cv-01866-K | Havard v. DePuy Orthopaedics Inc et al | | | 8/5/2019 |
| 9816 | 3:19-cv-01944-K | Bedard v. DePuy Orthopaedics Inc et al | New York Weste | 1:19-cv-00976 | 8/14/2019 |
| 9817 | 3:19-cv-02010-K | McGraw et al v. DePuy Orthopaedics Inc et al | | | 8/22/2019 |
| 9818 | 3:19-cv-02011-K | Coughlin v. DePuy Orthopaedics Inc et al | | | 8/22/2019 |
| 9819 | 3:19-cv-02044-K | Michaud v. DePuy Orthopaedics Inc et al | Maine | 2:19-cv-00381 | 8/27/2019 |
| 9820 | 3:19-cv-02073-K | Gray v. Johnson & Johnson Services Inc et al | | | 8/30/2019 |
| 9821 | 3:19-cv-02097-K | Rodeheaver v. DePuy Orthopaedics Inc et al | | | 9/4/2019 |
| 9822 | 3:19-cv-02158-K | Maccabe et al v. DePuy Orthopaedics Inc et al | California Centra | 2:19-cv-07277 | 9/13/2019 |
| 9823 | 3:19-cv-02247-K | Guttman v. DePuy Orthopaedics Inc et al | | | 9/19/2019 |
| 9824 | 3:19-cv-02386-K | Rowe v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:19-cv-02548 | 10/9/2019 |
| 9825 | 3:19-cv-02388-K | Douglas v DePuy Orthopaedics Inc et al | North Carolina M | 1:19-cv-00848 | 10/9/2019 |
| 9826 | 3:19-cv-02479-K | Keen et al v. DePuy Orthopaedics Inc et al | Colorado | 1:19-cv-02144 | 10/21/2019 |
| 9827 | 3:19-cv-02494-K | Trott v. DePuy Orthopaedics Inc et al | | | 10/22/2019 |
| 9828 | 3:19-cv-02513-K | Leonard v. DePuy Orthopaedics Inc et al | | | 10/23/2019 |
| 9829 | 3:19-cv-02535-K | Mills v. Johnson & Johnson et al | Montana | 6:19-cv-00062 | 10/25/2019 |
| 9830 | 3:19-cv-02617-K | House v. DePuy Orthopaedics Inc et al | | | 11/4/2019 |
| 9831 | 3:19-cv-02776-K | Geren et al v. DePuy Orthopaedics Inc et al | Arkansas Eastern | 4:19-cv-00771 | 11/20/2019 |
| 9832 | 3:19-cv-02777-K | Wynn v. DePuy Orthopaedics Inc et al | | | 11/20/2019 |
| 9833 | 3:19-cv-02834-K | Kaplan et al v. DePuy Orthopaedics Inc et al | | | 11/26/2019 |
| 9834 | 3:19-cv-02888-K | Stull v. Medical Device Business Services Inc et al | | | 12/6/2019 |
| 9835 | 3:19-cv-02939-K | Whatley v. DePuy Orthopaedics Inc et al | | | 12/13/2019 |
| 9836 | 3:19-cv-02942-K | Ferreira et al v. DePuy Orthopaedics Inc et al | | | 12/13/2019 |
| 9837 | 3:19-cv-03004-K | Lyon v. DePuy Orthopaedics, Inc. et al | California Northe | 4:19-cv-05270 | 12/19/2019 |
| 9838 | 3:19-cv-03047-K | Green et al v. DePuy Orthopaedics Inc et al | Georgia Southern | 2:19-cv-00145 | 12/26/2019 |