**Cases Related to MDL 2244**
**Judge: Ed Kinkeade**

| | Case Number | Title | Other Court | Other Case Number | Date Filed |
|---|---|---|---|---|---|
| 1 | 3:11-md-02244-K | IN RE: DePuy Orthopaedics, Inc, Pinnacle Hip Implant Products Liability Litigation | | | 5/24/2011 |
| 2 | 3:11-cv-01162-K | Prabhudial et al v. DePuy Orthopaedics, Inc. | New York | 1:11-cv-0398 | 6/2/2011 |
| 3 | 3:11-cv-01176-K | Grace Purnia v. DePuy Orthopaedics, Inc. et | California | 2:10-cv-09192 | 6/2/2011 |
| 4 | 3:11-cv-01179-K | Britton et al v. Depuy Orthopaedics, Inc. et al | Pennsylvania Middle | 4:11-cv-00509 | 6/3/2011 |
| 5 | 3:11-cv-01182-K | Wooten v. DePuy Orthopaedics, Inc. et al | California Northern | 4:11-cv-01787 | 6/3/2011 |
| 6 | 3:11-cv-01184-K | Granoff et al v. DePuy Orthopaedics, Inc. et al | Rhode Island | 1:11-cv-00161 | 6/3/2011 |
| 7 | 3:11-cv-01186-K | Cornis et al v. DePuy Orthopaedics Inc et al | Washington Western | 2:10-cv-02000 | 6/2/2011 |
| 8 | 3:11-cv-01189-K | Gibney v. Depuy Orthopaedics, Inc. et al | Florida Southern | 2:11-cv-14128 | 6/3/2011 |
| 9 | 3:11-cv-01194-K | Feddeman v. DePuy Orthopaedics, Inc. et al | Florida Southern | 9:11-cv-80048 | 6/3/2011 |
| 10 | 3:11-cv-01195-K | Davis v. Depuy Orthopaedics, Inc et al | Alabama Northern | 5:11-cv-01259 | 6/3/2011 |
| 11 | 3:11-cv-01203-K | Hubbard v. DePuy Orthopaedics, Inc et al | New Jersey | 3:11-cv-02420 | 6/6/2011 |
| 12 | 3:11-cv-01205-K | Sillman et al v. DePuy Orthopaedics, Inc. et | New Jersey | 3:11-cv-01945 | 6/6/2011 |
| 13 | 3:11-cv-01212-K | Laschinger et al v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-01081 | 6/6/2011 |
| 14 | 3:11-cv-01213-K | Monroe v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:11-cv-01080 | 6/6/2011 |
| 15 | 3:11-cv-01223-K | Wilma G. Wenner v. Depuy Orthopaedics Inc et al | California Central | 2:10-cv-09191 | 6/7/2011 |
| 16 | 3:11-cv-01260-K | Elizabeth Zapf v. DePuy Orthopaedics, Inc. et al | California Central | 2:11-cv-03104 | 6/10/2011 |
| 17 | 3:11-cv-01267-K | Jones et al v. DePuy Orthopaedics, Inc. | Illinois Northern | 1:11-cv-01219 | 6/13/2011 |
| 18 | 3:11-cv-01275-K | Wood v. DePuy Orthopaedics, Inc. et al | North Carolina Eastern | 7:11-cv-00092 | 6/13/2011 |
| 19 | 3:11-cv-01276-K | Hutson v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:11-cv-02939 | 6/13/2011 |
| 20 | 3:11-cv-01277-K | Resendez v. DePuy Orthopaedics, Inc. et al | California Northern | 4:11-cv-02350 | 6/13/2011 |
| 21 | 3:11-cv-01287-K | Kelly v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01263 | 6/14/2011 |
| 22 | 3:11-cv-01298-K | Parker et al v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01249 | 6/14/2011 |
| 23 | 3:11-cv-01299-K | Nunley v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01264 | 6/14/2011 |
| 24 | 3:11-cv-01314-K | Williams v. DePuy Orthopaedics, Inc. et al | Texas Southern | 4:11-cv-01500 | 6/15/2011 |

| 25 | 3:11-cv-01329-K | Hawley v. Johnson & Johnson et al | Virginia Eastern | 3:11-cv-00195 | 6/16/2011 |
|----|-----------------|-----------------------------------|------------------|---------------|-----------|
| 26 | 3:11-cv-01407-K | Horn et al v. Depuy Orthopaedics Inc et al | Louisiana Western | 2:11-cv-00855 | 6/27/2011 |
| 27 | 3:11-cv-01437-K | Lockhart v. Depuy Orthopaedics, Inc. et al | Florida Southern | 9:11-cv-80453 | 6/30/2011 |
| 28 | 3:11-cv-01440-K | Vanessa Roque v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04680 | 6/30/2011 |
| 29 | 3:11-cv-01452-K | Near et al v. DePuy Orthopaedics, Inc. | Iowa Southern | 4:11-cv-00032 | 6/30/2011 |
| 30 | 3:11-cv-01496-K | Watkins et al v. Depuy Orthopaedics Inc al | New Jersey | 3:11-cv-02421 | 7/7/2011 |
| 31 | 3:11-cv-01587-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 32 | 3:11-cv-01597-K | Ortiz v. DePuy Orthopaedics, Inc. et al | | | 7/12/2011 |
| 33 | 3:11-cv-01663-K | Hayden v. Depuy Orthopaedics, Inc et al | | | 7/14/2011 |
| 34 | 3:11-cv-01727-K | Vitale v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:11-cv-10160 | 7/20/2011 |
| 35 | 3:11-cv-01730-K | Larrieu v. DePuy Orthopaedics Inc et al | | | 7/20/2011 |
| 36 | 3:11-cv-01755-K | Shoemake et al v. Depuy Orthopaedics Inc et al | Louisiana Western | 2:11-cv-00938 | 7/22/2011 |
| 37 | 3:11-cv-01768-K | Eubanks v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-03403 | 7/25/2011 |
| 38 | 3:11-cv-01769-K | The North Jersey Municipal Employee Benefits Funds v. DePuy Orthopaedics Inc. | New Jersey | 3:11-cv-03412 | 7/25/2011 |
| 39 | 3:11-cv-01770-K | Griffin v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01558 | 7/25/2011 |
| 40 | 3:11-cv-01796-K | Twigg v.Depuy Orthopedics, Inc. et al | District od Columbia | 1:11-cv-01086 | 7/27/2011 |
| 41 | 3:11-cv-01797-K | Martin et al v. DePuy Orthopaedics, Inc. et al | California Northern | 3:11-cv-01792 | 7/27/2011 |
| 42 | 3:11-cv-01798-K | Sams v. DePuy Orthopaedics, Inc. et al | | | 7/27/2011 |
| 43 | 3:11-cv-01820-K | Joan E Koefsky v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-04860 | 7/28/2011 |
| 44 | 3:11-cv-01830-K | Morris et al v. DePuy Orthopaedics, Inc. et al | | | 7/29/2011 |
| 45 | 3:11-cv-01890-K | Patterson et al v. Johnson & Johnson, Inc. et al | Florida Middle | 8:11-cv-01559 | 8/3/2011 |
| 46 | 3:11-cv-01907-K | Spurgeon v. DePuy Orthopaedics Inc et al | | | 8/4/2011 |
| 47 | 3:11-cv-01908-K | Criscuolo, et al v. Depuy Orthopaedics, Inc. | Connecticut | 3:11-cv-00920 | 8/4/2011 |
| 48 | 3:11-cv-01933-K | James v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |

| 49 | 3:11-cv-01936-K | Bell v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |
|---|---|---|---|---|---|
| 50 | 3:11-cv-01940-K | Brummer v. DePuy Orthopaedics Inc et al | | | 8/5/2011 |
| 51 | 3:11-cv-01953-K | Desmond et al v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 52 | 3:11-cv-01957-K | Cary v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 53 | 3:11-cv-01959-K | Campbell v. DePuy Orthopaedics, Inc. et al | | | 8/8/2011 |
| 54 | 3:11-cv-01968-K | Rich et al v. Depuy Orthopaedics Inc et al | | | 8/9/2011 |
| 55 | 3:11-cv-02036-K | McCloud v. DePuy Orthopaedics Inc et al | | | 8/16/2011 |
| 56 | 3:11-cv-02045-K | Peters et al v. DePuy Orthopaedics, Inc. et al | | | 8/16/2011 |
| 57 | 3:11-cv-02048-K | Adams v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-01812 | 8/17/2011 |
| 58 | 3:11-cv-02067-K | Serviss v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-03963 | 8/18/2011 |
| 59 | 3:11-cv-02068-K | Liddell et al v. DePuy Orthopaedics Inc et al | | | 8/18/2011 |
| 60 | 3:11-cv-02121-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |
| 61 | 3:11-cv-02122-K | Burks v. DePuy Orthopaedics Inc et al | | | 8/24/2011 |
| 62 | 3:11-cv-02132-K | Taylor et al v. Depuy Orthopaedics,Inc. et al | | | 8/24/2011 |
| 63 | 3:11-cv-02133-K | Axley, Jr. v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |
| 64 | 3:11-cv-02134-K | Broome v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |
| 65 | 3:11-cv-02135-K | Quesenberry v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |
| 66 | 3:11-cv-02136-K | Freeman v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |
| 67 | 3:11-cv-02141-K | Minor v. DePuy Orthopaedics, Inc. et al | | | 8/24/2011 |
| 68 | 3:11-cv-02210-K | Sheets v. DePuy Orthopaedics Inc et al | Ohio Southern | 1:11-cv-00481 | 8/26/2011 |
| 69 | 3:11-cv-02211-K | Neubauer v. Depuy Orthopaedics, Inc. et al | Ohio Southern | 2:11-cv-00639 | 8/26/2011 |
| 70 | 3:11-cv-02212-K | Looney v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:11-cv-00641 | 8/26/2011 |
| 71 | 3:11-cv-02213-K | Miller v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:11-cv-00640 | 8/26/2011 |
| 72 | 3:11-cv-02217-K | Wilder v. DePuy Orthopaedics Inc. et al | Ohio Southern | 3:11-cv-00251 | 8/26/2011 |
| 73 | 3:11-cv-02261-K | Burley v. DePuy Orthopaedics Inc et al | | | 8/30/2011 |

| 74 | 3:11-cv-02269-K | Vermillion v. DePuy Orthopaedics Inc et al | | | 9/1/2011 |
|---|---|---|---|---|---|
| 75 | 3:11-cv-02278-K | Poke v. DePuy Orthopaedics Inc. et al | | | 9/2/2011 |
| 76 | 3:11-cv-02280-K | Barber et al v. Johnson & Johnson Services, Inc. et al | California Northern | 4:11-cv-03972 | 9/6/2011 |
| 77 | 3:11-cv-02289-K | Horn v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 5:11-cv-00270 | 9/6/2011 |
| 78 | 3:11-cv-02290-K | Barnett v. DePuy Orthopaedics, Inc. et al | Kentucky Eastern | 6:11-cv-00237 | 9/6/2011 |
| 79 | 3:11-cv-02291-K | Bradley v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:11-cv-00272 | 9/6/2011 |
| 80 | 3:11-cv-02296-K | Jackson v. DePuy Orthopaedics Inc et al | | | 9/7/2011 |
| 81 | 3:11-cv-02302-K | Price v. DePuy Inc. et al | | | 9/7/2011 |
| 82 | 3:11-cv-02306-K | Renfro v. DePuy Inc et al | | | 9/7/2011 |
| 83 | 3:11-cv-02318-K | Minyard v. DePuy Orthopaedics Inc et al | | | 9/8/2011 |
| 84 | 3:11-cv-02355-K | Phillips v. Depuy, Inc. et al | | | 9/13/2011 |
| 85 | 3:11-cv-02365-K | Compton v. Depuy Orthopaedics Inc. et al | Ohio Northern | 3:11-cv-01480 | 9/13/2011 |
| 86 | 3:11-cv-02390-K | Bailey v. DePuy Orthopaedics, Inc. et al | Virginia | 7:11-cv-00381 | 9/15/2011 |
| 87 | 3:11-cv-02398-K | West v. DePuy Orthopaedics et al | | | 9/15/2011 |
| 88 | 3:11-cv-02416-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 9/16/2011 |
| 89 | 3:11-cv-02445-K | Owens v. DePuy Orthopaedics, Inc. et al | | | 9/20/2011 |
| 90 | 3:11-cv-02446-K | Eastburn et al v. Depuy Orthopaedics Inc et | | | 9/20/2011 |
| 91 | 3:11-cv-02452-K | Umphres v. Johnson & Johnson Services, | | | 9/20/2011 |
| 92 | 3:11-cv-02458-K | Love et al v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04043 | 9/21/2011 |
| 93 | 3:11-cv-02459-K | FRANZE et al v. DEPUY ORTHOPAEDICS, | New Jersey | 3:11-cv-04044 | 9/21/2011 |
| 94 | 3:11-cv-02461-K | Boudreaux v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04425 | 9/21/2011 |
| 95 | 3:11-cv-02462-K | Kalinowski v. Depuy Orthopaedics Inc et al | New Jersey | 3:11-cv-04426 | 9/20/2011 |
| 96 | 3:11-cv-02464-K | Salazar v. DePuy Orthopaedics, Inc. et al | Colorado | 1:11-cv-02176 | 9/20/2011 |
| 97 | 3:11-cv-02465-K | Brophy et al v. Depuy Orthopaedics, Inc. et | New York | 2:11-cv-03548 | 9/21/2011 |
| 98 | 3:11-cv-02466-K | Miller v. DePuy Orthopaedics, Inc. et al | Virginia | 4:11-cv-00025 | 9/21/2011 |
| 99 | 3:11-cv-02473-K | Hamilton v DePuy Orthopaedics Inc et al | | | 9/21/2011 |
| 100 | 3:11-cv-02475-K | Koehler v. Johnson & Johnson et al | | | 9/22/2011 |
| 101 | 3:11-cv-02480-K | Blaylock v. DePuy Orthopaedics, Inc. et al | | | 9/22/2011 |
| 102 | 3:11-cv-02489-K | Cannon v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02119 | 9/22/2011 |
| 103 | 3:11-cv-02491-K | Pitts v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02126 | 9/22/2011 |
| 104 | 3:11-cv-02494-K | Smith v. DePuy Orthopaedics, Inc. et al | District od | 1:11-cv-01444 | 9/23/2011 |
| 105 | 3:11-cv-02497-K | McVey v. DePuy Orthopaedics, Inc. et al | | | 9/23/2011 |
| 106 | 3:11-cv-02498-K | Fugate v. DePuy Orthopaedics Inc et al | | | 9/23/2011 |
| 107 | 3:11-cv-02499-K | Pruitt v. Depuy Orthopedics Inc et al | | | 9/22/2011 |
| 108 | 3:11-cv-02503-K | Conerly v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02125 | 9/23/2011 |
| 109 | 3:11-cv-02505-K | Saasen v. DePuy Orthopaedics Inc et al | | | 9/23/2011 |
| 110 | 3:11-cv-02506-K | Meyers v. DePuy Orthopaedics Inc. et al | | | 9/24/2011 |
| 111 | 3:11-cv-02510-K | Webb v. DePuy Orthopaedics Inc et al | | | 9/26/2011 |
| 112 | 3:11-cv-02515-K | Thrift et al v. DePuy Orthopaedics, Inc. et al | | | 9/26/2011 |
| 113 | 3:11-cv-02519-K | Rowe et al v. DePuy Orthopaedics Inc et al | Florida Middle | 8:11-cv-02011 | 9/26/2011 |
| 114 | 3:11-cv-02532-K | Bowman v. DePuy Orthopaedics, Inc. et al | | | 9/27/2011 |
| 115 | 3:11-cv-02534-K | Wright v. DePuy Orthopaedics Inc et al | | | 9/27/2011 |

| 116 | 3:11-cv-02538-K | Cook v. DePuy Orthopaedics Inc et al | | | 9/27/2011 |
|---|---|---|---|---|---|
| 117 | 3:11-cv-02549-K | White v. DePuy Orthopaedics, Inc et al | | | 9/28/2011 |
| 118 | 3:11-cv-02563-K | Mosley et al v. DePuy Orthopaedics, Inc. et | Kentucky | 5:11-cv-00290 | 9/29/2011 |
| 119 | 3:11-cv-02564-K | Moreland v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:11-cv-00291 | 9/29/2011 |
| 120 | 3:11-cv-02565-K | Coleman v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:11-cv-00292 | 9/29/2011 |
| 121 | 3:11-cv-02567-K | Johnson v. Depuy Orthopaedics Inc et al | Ohio Northern | 5:11-cv-01477 | 9/29/2011 |
| 122 | 3:11-cv-02568-K | Whitley v. DePuy Orthopaedics, Inc et al | | | 9/29/2011 |
| 123 | 3:11-cv-02574-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 124 | 3:11-cv-02576-K | Mason v. DePuy Orthopaedics, Inc. et al | | | 9/30/2011 |
| 125 | 3:11-cv-02590-K | Condo v. DePuy Orthopaedics Inc et al | Ohio Southern | 2:11-cv-00714 | 9/30/2011 |
| 126 | 3:11-cv-02595-K | Leonora Schreiber v. DePuy Orthopaedics | California | 2:11-cv-07592 | 10/3/2011 |
| 127 | 3:11-cv-02609-K | Teamer, Sr. et al v. Depuy Orthopaedics, | | | 10/4/2011 |
| 128 | 3:11-cv-02610-K | Karina Redburn v. DePuy Orthopaedics Inc | California | 2:11-cv-07576 | 10/4/2011 |
| 129 | 3:11-cv-02615-K | Christensen v. DePuy Orthopaedics Inc, et | | | 10/4/2011 |
| 130 | 3:11-cv-02618-K | Williams et al v. DePuy Orthopaedics, Inc. | Louisiana | 2:11-cv-02033 | 10/4/2011 |
| 131 | 3:11-cv-02629-K | Patton v. Johnson & Johnson et al | Virginia | 7:11-cv-00394 | 10/5/2011 |
| 132 | 3:11-cv-02638-K | Tweedy v. Johnson & Johnson et al | Virginia | 7:11-cv-00395 | 10/6/2011 |
| 133 | 3:11-cv-02673-K | Bazile v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-01262 | 10/11/2011 |
| 134 | 3:11-cv-02675-K | Altizer v. Johnson & Johnson et al | Virginia | 7:11-cv-00393 | 10/11/2011 |
| 135 | 3:11-cv-02676-K | Franklin et al v. Depuy Orthopaedics, Inc. et | | | 10/11/2011 |
| 136 | 3:11-cv-02689-K | Chambers v. Depuy, Inc. et al | | | 10/12/2011 |
| 137 | 3:11-cv-02693-K | Bauer v. Depuy, Inc. et al | | | 10/12/2011 |
| 138 | 3:11-cv-02715-K | Nelson v. Depuy Orthopaedics, Inc. et al | | | 10/13/2011 |
| 139 | 3:11-cv-02719-K | Bowen v. DePuy Orthopaedics Inc et al | | | 10/13/2011 |
| 140 | 3:11-cv-02727-K | Arellano v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 141 | 3:11-cv-02728-K | Faris v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 142 | 3:11-cv-02729-K | Layne v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 143 | 3:11-cv-02730-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 10/14/2011 |
| 144 | 3:11-cv-02748-K | Padilla v. DePuy Orthopaedics, Inc. et al | New Mexico | 1:11-cv-00805 | 10/17/2011 |
| 145 | 3:11-cv-02756-K | Flores v. Depuy Orthopaedics, Inc. et al | | | 10/17/2011 |
| 146 | 3:11-cv-02764-K | Dunfield v. DePuy Orthopaedics Inc. et al | | | 10/18/2011 |
| 147 | 3:11-cv-02767-K | Daigle v. Mark Starring and Associates, Inc | Louisiana | 2:11-cv-02332 | 10/17/2011 |
| 148 | 3:11-cv-02772-K | Bosch v. DePuy Inc. et al | | | 10/18/2011 |
| 149 | 3:11-cv-02806-K | Comer et al v. Depuy Orthopaedics, Inc. et | | | 10/19/2011 |
| 150 | 3:11-cv-02810-K | Pforr et al v. DePuy Orthopaedics, Inc. et al | | | 10/20/2011 |
| 151 | 3:11-cv-02812-K | Bullocks v. DePuy Orthopaedics, Inc. et al | | | 10/20/2011 |
| 152 | 3:11-cv-02824-K | Brian K Fogle v. DePuy Orthopaedics Inc et | California | 2:11-cv-08096 | 10/20/2011 |
| 153 | 3:11-cv-02827-K | Feeney et al v. DePuy Orthopaedics, Inc. et | | | 10/21/2011 |
| 154 | 3:11-cv-02838-K | Martin et al v. DePuy Orthopaedics, Inc. et | | | 10/21/2011 |
| 155 | 3:11-cv-02860-K | Jackson et al v. Depuy Orthopaedics, Inc. et | | | 10/25/2011 |
| 156 | 3:11-cv-02872-K | Randoja v. DePuy Orthopaedics et al | | | 10/25/2011 |
| 157 | 3:11-cv-02879-K | Young et al v. DePuy Orthopaedics, Inc. et | | | 10/26/2011 |
| 158 | 3:11-cv-02884-K | Carlene McKelvey et al v. DePuy | California | 2:11-cv-08301 | 10/25/2011 |
| 159 | 3:11-cv-02885-K | Outlaw v. Depuy Orthopaedics, Inc. et al | California | 3:11-cv-02320 | 10/25/2011 |
| 160 | 3:11-cv-02890-K | Getz v. DePuy Orthopaedics, Inc. et al | | | 10/26/2011 |
| 161 | 3:11-cv-02892-K | Murphy v. DePuy Orthopaedics Inc et al | | | 10/26/2011 |
| 162 | 3:11-cv-02894-K | Downs v. DePuy Orthopaedics, Inc. et al | New Hampshire | 1:11-cv-00455 | 10/26/2011 |

| 163 | 3:11-cv-02897-K | Harestad v. DePuy Orthopaedics et al | | | 10/27/2011 |
|---|---|---|---|---|---|
| 164 | 3:11-cv-02901-K | Gray v. DePuy Orthopaedics, Inc. et al | | | 10/27/2011 |
| 165 | 3:11-cv-02903-K | Jeannette v. DePuy Orthopaedics Inc et al | | | 10/27/2011 |
| 166 | 3:11-cv-02952-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 10/28/2011 |
| 167 | 3:11-cv-02955-K | Virginia L. Dashiell v. Depuy Orthopedics | | | 10/28/2011 |
| 168 | 3:11-cv-02957-K | Campbell et al v. DePuy Orthopaedics, Inc. | Tennessee | 2:11-cv-00108 | 10/28/2011 |
| 169 | 3:11-cv-02972-K | Lueking et al v. DePuy Orthopaedics Inc et | | | 10/31/2011 |
| 170 | 3:11-cv-02976-K | Johnston v. DePuy Orthopaedics, Inc. et al | | | 10/31/2011 |
| 171 | 3:11-cv-02982-K | Merrill v. DePuy Orthopaedics, Inc. et al | | | 11/1/2011 |
| 172 | 3:11-cv-03001-K | Koziol v. DePuy Orthopaedics, Inc. et al | | | 11/1/2011 |
| 173 | 3:11-cv-03009-K | Uarich v. DePuy Orthopaedics, Inc. et al | | | 11/2/2011 |
| 174 | 3:11-cv-03028-K | Stafford v. DePuy Orthopaedics, Inc. et al | | | 11/3/2011 |
| 175 | 3:11-cv-03047-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 11/4/2011 |
| 176 | 3:11-cv-03057-K | McPherson v. DePuy Orthopaedics Inc et al | Indiana | 3:11-cv-00395 | 11/7/2011 |
| 177 | 3:11-cv-03061-K | Bowen v. DePuy Orthopaedics, Inc. et al | | | 11/7/2011 |
| 178 | 3:11-cv-03062-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 11/7/2011 |
| 179 | 3:11-cv-03078-K | Jacobs v. Depuy, Inc. et al | | | 11/8/2011 |
| 180 | 3:11-cv-03110-K | Island et al v. DePuy Orthopaedics, Inc. et | | | 11/10/2011 |
| 181 | 3:11-cv-03144-K | Hopkins v. Depuy Orthopedics Inc et al | | | 11/15/2011 |
| 182 | 3:11-cv-03157-K | Basil v. DePuy Orthopaedics, Inc. et al | West Virginia | 2:11-cv-00088 | 11/16/2011 |
| 183 | 3:11-cv-03160-K | McMeekan et al v. DePuy Orthopaedics, | Michigan | 1:11-cv-01119 | 11/16/2011 |
| 184 | 3:11-cv-03163-K | Mathis v. DePuy Orthopaedics, Inc. et al | | | 11/16/2011 |
| 185 | 3:11-cv-03170-K | Boone et al v. DePuy Orthopaedics, Inc. et | Louisiana | 2:11-cv-02692 | 11/16/2011 |
| 186 | 3:11-cv-03179-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 11/17/2011 |
| 187 | 3:11-cv-03186-K | Crooks v. DePuy Orthopaedics Inc et al | | | 11/17/2011 |
| 188 | 3:11-cv-03195-K | Habeeb v. DePuy Orthopaedics Inc et al | | | 11/18/2011 |
| 189 | 3:11-cv-03206-K | McCoy v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 190 | 3:11-cv-03213-K | Fair v. DePuy Orthopaedics, Inc. et al | | | 11/18/2011 |
| 191 | 3:11-cv-03225-K | Swartz et al v. Johnson & Johnson Services, | | | 11/21/2011 |
| 192 | 3:11-cv-03261-K | Williams vs DePuy Orthopaedics Inc et al | | | 11/23/2011 |
| 193 | 3:11-cv-03262-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 11/23/2011 |
| 194 | 3:11-cv-03314-K | Crecy et al v. Johnson & Johnson Services | | | 11/30/2011 |
| 195 | 3:11-cv-03320-K | Davison v. DePuy Orthopaedics, Inc. et al | | | 12/1/2011 |
| 196 | 3:11-cv-03328-K | Newton, Jr. v. DePuy Inc et al | | | 12/1/2011 |
| 197 | 3:11-cv-03330-K | Yancovich v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02683 | 12/2/2011 |
| 198 | 3:11-cv-03334-K | Norland v. DePuy Orthopaedics Inc. et al | | | 12/2/2011 |
| 199 | 3:11-cv-03348-K | Carmenate v. Depuy, Inc. et al | | | 12/5/2011 |
| 200 | 3:11-cv-03367-K | Mohyde v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01692 | 12/6/2011 |
| 201 | 3:11-cv-03368-K | Kiser v. DePuy Orthopaedics, Inc. et al | | | 12/6/2011 |
| 202 | 3:11-cv-03369-K | Edwards v. DePuy Orthopaedics, Inc. et al | | | 12/6/2011 |
| 203 | 3:11-cv-03370-K | Kasco et al v. DePuy Orthopaedics, Inc. et al | | | 12/6/2011 |
| 204 | 3:11-cv-03371-K | Rutty v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01695 | 12/6/2011 |
| 205 | 3:11-cv-03373-K | Ellington et al vs DePuy Orthopaedics Inc et | | | 12/6/2011 |
| 206 | 3:11-cv-03377-K | Dennison v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |

| 207 | 3:11-cv-03382-K | Moore v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
|-----|-----------------|------------------------------------------|----------|----------------|-----------|
| 208 | 3:11-cv-03383-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 12/7/2011 |
| 209 | 3:11-cv-03401-K | Maronge v. Depuy Orthopedics Inc et al | | | 12/8/2011 |
| 210 | 3:11-cv-03404-K | O'Keefe v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01690 | 12/8/2011 |
| 211 | 3:11-cv-03415-K | Antos v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01694 | 12/9/2011 |
| 212 | 3:11-cv-03425-K | Mondani v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01691 | 12/9/2011 |
| 213 | 3:11-cv-03426-K | Shook v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:11-cv-01697 | 12/9/2011 |
| 214 | 3:11-cv-03466-K | Potter v. DePuy Orthopaedics Inc, et al | | | 12/14/2011 |
| 215 | 3:11-cv-03471-K | Schaffer v. Depuy Orthopaedics Inc et al | Connecticut | 3:11-cv-01693 | 12/14/2011 |
| 216 | 3:11-cv-03473-K | Robinson v. DePuy Orthopaedics Inc et al | | | 12/14/2011 |
| 217 | 3:11-cv-03485-K | Ingle et al v. DePuy Orthopaedics, Inc. et al | | | 12/15/2011 |
| 218 | 3:11-cv-03486-K | Coleman v. DePuy Orthopaedics, Inc. et al | | | 12/15/2011 |
| 219 | 3:11-cv-03491-K | Torregano v. DePuy Orthopaedics, Inc. | | | 12/16/2011 |
| 220 | 3:11-cv-03501-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 12/19/2011 |
| 221 | 3:11-cv-03513-K | Trostel v. DePuy Orthopaedics, Inc. et al | | | 12/20/2011 |
| 222 | 3:11-cv-03514-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 12/20/2011 |
| 223 | 3:11-cv-03521-K | Kelemen v. DePuy Orthopaedics, Inc. et al | | | 12/21/2011 |
| 224 | 3:11-cv-03526-K | Davis v. DePuy Orthopaedics Inc et al | New Jersey | 1:11-cv-05139 | 12/21/2011 |
| 225 | 3:11-cv-03530-K | Tremblay v. DePuy Orthopaedics, Inc. et al | | | 12/21/2011 |
| 226 | 3:11-cv-03551-K | Tangi, Jr. v. DePuy Orthopaedics, Inc. et al | | | 12/22/2011 |
| 227 | 3:11-cv-03564-K | Joseph v. DePuy Orthopaedics, Inc. et al | | | 12/27/2011 |
| 228 | 3:11-cv-03571-K | Sullivan v. DePuy Orthopaedics Inc et al | | | 12/28/2011 |
| 229 | 3:11-cv-03573-K | Marino et al v. DePuy Orthopaedics, Inc. et al | New York Southern | 1:11-cv-08465 | 12/28/2011 |
| 230 | 3:11-cv-03580-K | Chapman v. DePuy Orthopaedics, Inc. et al | | | 12/28/2011 |
| 231 | 3:11-cv-03581-K | Deborah Stapleton et al v. DePuy | California | 2:11-cv-09943 | 12/28/2011 |
| 232 | 3:11-cv-03583-K | Kelvin Knudson v. DePuy Orthopaedics Inc | California | 2:11-cv-09951 | 12/28/2011 |
| 233 | 3:11-cv-03584-K | William Hammel et al v. DePuy | California | 2:11-cv-09982 | 12/28/2011 |
| 234 | 3:11-cv-03585-K | Cindy Greenwood v. DePuy Orthopaedics | California | 2:11-cv-09984 | 12/28/2011 |
| 235 | 3:11-cv-03586-K | McKeever v. DePuy Orthopaedics, Inc. et al | | | 12/29/2011 |
| 236 | 3:11-cv-03587-K | McDade et al v. DePuy Orthopaedics, Inc. | | | 12/29/2011 |
| 237 | 3:11-cv-03588-K | Rhodes et al v. DePuy Orthopaedics, Inc. et | | | 12/29/2011 |
| 238 | 3:11-cv-03595-K | Schaefer v. DePuy Orthopaedics, Inc. et al | Kentucky | 3:11-cv-00085 | 12/29/2011 |
| 239 | 3:12-cv-00004-K | Lumbra et al v. DePuy Orthopaedics Inc. et | New Jersey | 3:11-cv-06408 | 1/3/2012 |
| 240 | 3:12-cv-00005-K | Watson v. DePuy Orthopaedics, Inc. et al | | | 1/3/2012 |
| 241 | 3:12-cv-00006-K | LaPorta v. DePuy Orthopaedics, Inc. et al | | | 1/3/2012 |
| 242 | 3:12-cv-00007-K | Karabekian v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-06409 | 1/3/2012 |

| 243 | 3:12-cv-00009-K | Torbert v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-06410 | 1/3/2012 |
|---|---|---|---|---|---|
| 244 | 3:12-cv-00010-K | Stauffer v. DePuy Orthopaedics Inc et al | New Jersey | 3:11-cv-06871 | 1/3/2012 |
| 245 | 3:12-cv-00018-K | Lemmon v. DePuy Orthopaedics, Inc. et al | | | 1/4/2012 |
| 246 | 3:12-cv-00022-K | Blakes vs DePuy Orthopaedics Inc | | | 1/4/2012 |
| 247 | 3:12-cv-00033-K | Larkin v. DePuy Orthopaedics Inc et al | | | 1/5/2012 |
| 248 | 3:12-cv-00079-K | Stewart vs DePuy Orthopaedics Inc | | | 1/10/2012 |
| 249 | 3:12-cv-00085-K | Kelly v. DePuy Orthopaedics, Inc. et al | Kentucky | 3:11-cv-00208 | 1/10/2012 |
| 250 | 3:12-cv-00090-K | Simmons v. DePuy Inc et al | | | 1/11/2012 |
| 251 | 3:12-cv-00111-K | Duncan et al v. DePuy Orthopaedics, Inc. et | | | 1/12/2012 |
| 252 | 3:12-cv-00125-K | Ella Hunter v. DePuy Orthopaedics Inc et al | California | 2:11-cv-10548 | 1/13/2012 |
| 253 | 3:12-cv-00139-K | Cannon v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 254 | 3:12-cv-00145-K | Jiminez v. DePuy Orthopaedics, Inc. et al | | | 1/13/2012 |
| 255 | 3:12-cv-00150-K | Joan Daniels v. DePuy Orthopaedics Inc et | California | 2:11-cv-10543 | 1/13/2012 |
| 256 | 3:12-cv-00165-K | Straney et al v. Johnson & Johnson, Inc. et | Florida Middle | 2:11-cv-00593 | 1/18/2012 |
| 257 | 3:12-cv-00166-K | Wescott v. Depuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 258 | 3:12-cv-00170-K | Anaya v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 259 | 3:12-cv-00173-K | Sharp v. DePuy Orthopaedics, Inc. et al | | | 1/18/2012 |
| 260 | 3:12-cv-00179-K | Evangelista v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 261 | 3:12-cv-00180-K | Nichols v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 262 | 3:12-cv-00182-K | Batiste v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 263 | 3:12-cv-00186-K | Bradford v. DePuy Orthopaedics, Inc. et al | | | 1/19/2012 |
| 264 | 3:12-cv-00201-K | Gaydos et al v. DePuy Orthopaedics Inc et | | | 1/19/2012 |
| 265 | 3:12-cv-00203-K | Landsiedel v. DePuy Orthopaedics Inc et al | | | 1/19/2012 |
| 266 | 3:12-cv-00227-K | Petruska v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |
| 267 | 3:12-cv-00229-K | Hawkins v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |
| 268 | 3:12-cv-00231-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 1/23/2012 |
| 269 | 3:12-cv-00238-K | Mallory v. DePuy Orthopaedics, Inc. et al | | | 1/24/2012 |
| 270 | 3:12-cv-00249-K | HARLEY v. DEPUY ORTHOPAEDICS, INC. et | New Jersey | 1:12-cv-00102 | 1/25/2012 |
| 271 | 3:12-cv-00250-K | Wanda King v. DePuy Orthopaedics Inc et al | California Central | 2:11-cv-10615 | 1/25/2012 |
| 272 | 3:12-cv-00264-K | Ball v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 273 | 3:12-cv-00265-K | Turner v. DePuy Orthopaedics, Inc. et al | | | 1/26/2012 |
| 274 | 3:12-cv-00270-K | Knox v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:11-dp-21825 | 1/26/2012 |
| 275 | 3:12-cv-00274-K | Saladrigas et al v. DePuy Orthopaedics, Inc. et al | Texas Southern | 4:11-cv-04599 | 1/26/2012 |
| 276 | 3:12-cv-00291-K | Parry v. DePuy Inc et al | | | 1/27/2012 |
| 277 | 3:12-cv-00301-K | Wolynski v. DePuy Orthopaedics, Inc. et al | | | 1/30/2012 |
| 278 | 3:12-cv-00317-K | Summ v. DePuy Orthopaedics, Inc. et al | | | 1/31/2012 |
| 279 | 3:12-cv-00323-K | Yawin v. DePuy Orthopaedics, Inc. et al | | | 1/31/2012 |
| 280 | 3:12-cv-00326-K | Highland et al v. Depuy Inc. et al | | | 1/31/2012 |
| 281 | 3:12-cv-00327-K | Stitt, Jr. v. DePuy Inc et al | | | 1/31/2012 |

| 282 | 3:12-cv-00334-K | Vesey et al v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-00074 | 1/31/2012 |
|---|---|---|---|---|---|
| 283 | 3:12-cv-00340-K | Andrews et al v. DePuy Orthopaedics Inc et | | | 2/1/2012 |
| 284 | 3:12-cv-00349-K | Musick et al v. DePuy Orthopaedics, Inc. et | | | 2/2/2012 |
| 285 | 3:12-cv-00350-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 2/2/2012 |
| 286 | 3:12-cv-00355-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 287 | 3:12-cv-00363-K | Lane v. DePuy Orthopaedics, Inc. et al | | | 2/3/2012 |
| 288 | 3:12-cv-00368-K | Green v. DePuy Inc et al | | | 2/3/2012 |
| 289 | 3:12-cv-00381-K | Boyd v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-00177 | 2/6/2012 |
| 290 | 3:12-cv-00384-K | Singer et al v. DePuy Orthopaedics, Inc. et | New York | 1:11-cv-09374 | 2/6/2012 |
| 291 | 3:12-cv-00388-K | Spence v. DePuy Orthopaedics, Inc. et al | | | 2/6/2012 |
| 292 | 3:12-cv-00397-K | Tedaldi et al v. DePuy Orthopaedics, Inc. et al | | | 2/7/2012 |
| 293 | 3:12-cv-00421-K | Reid vs DePuy Orthopaedics Inc et al | | | 2/9/2012 |
| 294 | 3:12-cv-00429-K | Couk et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00052 | 2/10/2012 |
| 295 | 3:12-cv-00430-K | Foreman v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00050 | 2/10/2012 |
| 296 | 3:12-cv-00456-K | McLaurin v. DePuy Orthopaedics Inc et al | | | 2/13/2012 |
| 297 | 3:12-cv-00463-K | Colon v. DePuy Orthopaedics Inc et al | Montana | 2:11-cv-00088 | 2/14/2012 |
| 298 | 3:12-cv-00497-K | Bril-Netis et al v. DePuy Orthopaedics, Inc. | California | 4:11-cv-06383 | 2/16/2012 |
| 299 | 3:12-cv-00500-K | Warntjes v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 300 | 3:12-cv-00501-K | Hicks et al v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 301 | 3:12-cv-00502-K | Olsen et al v. DePuy Orthopaedics, Inc. et al | | | 2/16/2012 |
| 302 | 3:12-cv-00515-K | Straub v. DePuy Orthopaedics, Inc. et al | | | 2/17/2012 |
| 303 | 3:12-cv-00538-K | Brown et al v. DePuy Orthopaedics, Inc. et al | | | 2/23/2012 |
| 304 | 3:12-cv-00552-K | Porter v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:12-cv-00801 | 2/23/2012 |
| 305 | 3:12-cv-00561-K | Gunn et al v. DePuy Orthopaedics Inc et al | | | 2/23/2012 |
| 306 | 3:12-cv-00571-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 2/24/2012 |
| 307 | 3:12-cv-00577-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 2/24/2012 |
| 308 | 3:12-cv-00585-K | Fridley et al v. DePuy Orthopaedics, Inc. et | West Virginia | 2:12-cv-00226 | 2/27/2012 |
| 309 | 3:12-cv-00587-K | Catalano v. DePuy Orthopaedics Inc et al | | | 2/27/2012 |
| 310 | 3:12-cv-00593-K | Robert Stewart et al v. DePuy Orthopaedics | California | 2:12-cv-00955 | 2/27/2012 |
| 311 | 3:12-cv-00594-K | Kady v. DePuy Orthopaedics Inc. et al | Massachusetts | 1:11-cv-12193 | 2/28/2012 |
| 312 | 3:12-cv-00603-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 2/28/2012 |
| 313 | 3:12-cv-00629-K | Goff v. DePuy Orthopaedics, Inc. et al | | | 2/29/2012 |
| 314 | 3:12-cv-00655-K | Damico et al v. DePuy Orthopaedics Inc et | | | 3/2/2012 |
| 315 | 3:12-cv-00657-K | Muehleisen et al v. DePuy Orthopaedics Inc | | | 3/2/2012 |
| 316 | 3:12-cv-00658-K | King et al v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 317 | 3:12-cv-00659-K | King v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 318 | 3:12-cv-00660-K | Milano v. DePuy Orthopaedics Inc et al | | | 3/2/2012 |
| 319 | 3:12-cv-00671-K | Lisa Berling et al v. DePuy Orthopaedics Inc | California | 2:12-cv-01344 | 3/5/2012 |
| 320 | 3:12-cv-00674-K | McComas v. DePuy Orthopaedics Inc et al | | | 3/6/2012 |
| 321 | 3:12-cv-00685-K | Mullins et al v. DePuy Orthopaedics, Inc. et | | | 3/7/2012 |
| 322 | 3:12-cv-00687-K | Gawrilow et al v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00051 | 3/6/2012 |

| 323 | 3:12-cv-00688-K | Barrett v. DePuy Orthopaedics, Inc. et al | | | 3/7/2012 |
|---|---|---|---|---|---|
| 324 | 3:12-cv-00699-K | Dellapietra et al v. Depuy Orthopaedics, | Connecticut | 3:12-cv-00112 | 3/7/2012 |
| 325 | 3:12-cv-00704-K | Frank Diaz Grange et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-01353 | 3/7/2012 |
| 326 | 3:12-cv-00707-K | Jones et al v. DePuy Orthopaedics Inc et al | | | 3/8/2012 |
| 327 | 3:12-cv-00710-K | Elston v. Wright Medical Technologies et al | California | 3:12-cv-00134 | 3/8/2012 |
| 328 | 3:12-cv-00711-K | Fekete v. DePuy Inc. et al | | | 3/8/2012 |
| 329 | 3:12-cv-00724-K | Dupree v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 330 | 3:12-cv-00725-K | Rogers v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 331 | 3:12-cv-00726-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 332 | 3:12-cv-00731-K | Baldwin v. DePuy Orthopaedics, Inc. et al | | | 3/12/2012 |
| 333 | 3:12-cv-00752-K | Boruff v. DePuy Orthopaedics, Inc. et al | Oregon | 1:12-cv-00212 | 3/13/2012 |
| 334 | 3:12-cv-00757-K | Hager v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-00211 | 3/13/2012 |
| 335 | 3:12-cv-00760-K | Allen et al v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-00218 | 3/13/2012 |
| 336 | 3:12-cv-00761-K | Smith v. DePuy Orthopaedics, Inc. et al | Oregon | 6:12-cv-00207 | 3/13/2012 |
| 337 | 3:12-cv-00762-K | Popham et al v. DePuy Orthopaedics, Inc. | Oregon | 6:12-cv-00208 | 3/13/2012 |
| 338 | 3:12-cv-00763-K | Carlson v. DePuy Orthopaedics, Inc. et al | Oregon | 3:12-cv-00213 | 3/13/2012 |
| 339 | 3:12-cv-00775-K | Bailey et al v. Depuy Orthopaedics, Inc. et | Louisiana | 3:12-cv-00096 | 3/14/2012 |
| 340 | 3:12-cv-00779-K | Tucker v. DePuy Inc et al | | | 3/14/2012 |
| 341 | 3:12-cv-00784-K | Stang v. Depuy Orthopaedics, Inc. et al | California | 3:12-cv-00443 | 3/14/2012 |
| 342 | 3:12-cv-00817-K | Sheridan-Moore v. DePuy Orthopaedics, | | | 3/19/2012 |
| 343 | 3:12-cv-00827-K | Coller v. DePuy Orthopaedics, Inc. et al | | | 3/20/2012 |
| 344 | 3:12-cv-00854-K | Hurley, Jr. v. DePuy Orthopaedics, Inc et al | | | 3/22/2012 |
| 345 | 3:12-cv-00857-K | Ray v. DePuy Incorporated | | | 3/22/2012 |
| 346 | 3:12-cv-00859-K | Redder v. DePuy Incorporated | | | 3/22/2012 |
| 347 | 3:12-cv-00885-K | McKinney et al v. Johnson & Johnson | | | 3/26/2012 |
| 348 | 3:12-cv-00889-K | Ansbro v. DePuy Orthopaedics, Inc. et al | | | 3/26/2012 |
| 349 | 3:12-cv-00890-K | Basilone v. DePuy Orthopaedics, Inc. et al | | | 3/26/2012 |
| 350 | 3:12-cv-00891-K | Landry v. DePuy Orthopaedics Inc et al | | | 3/26/2012 |
| 351 | 3:12-cv-00899-K | Caudill v. DePuy Inc et al | | | 3/27/2012 |
| 352 | 3:12-cv-00903-K | Aaron v. DePuy Orthopaedics, Inc. et al | | | 3/27/2012 |
| 353 | 3:12-cv-00905-K | Cotter v. DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 354 | 3:12-cv-00909-K | Carper vs DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 355 | 3:12-cv-00911-K | Branch v. Depuy Inc. et al | | | 3/27/2012 |
| 356 | 3:12-cv-00915-K | Engler v. DePuy Inc et al | | | 3/27/2012 |
| 357 | 3:12-cv-00916-K | Hansen v. DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 358 | 3:12-cv-00917-K | Hartman v. Depuy Inc. et al | | | 3/27/2012 |
| 359 | 3:12-cv-00920-K | McClyment v. DePuy Orthopaedics, Inc. et | | | 3/27/2012 |
| 360 | 3:12-cv-00922-K | Manganaro v. DePuy Orthopaedics Inc et al | | | 3/27/2012 |
| 361 | 3:12-cv-00924-K | Cox et al v. DePuy, Inc. et al | | | 3/27/2012 |
| 362 | 3:12-cv-00930-K | Barton v. DePuy Orthopaedics Inc et al | | | 3/28/2012 |
| 363 | 3:12-cv-01005-K | Wohlscheid v. DePuy Orthopaedics, Inc. et | | | 3/29/2012 |
| 364 | 3:12-cv-01007-K | McKnight et al v. DePuy Orthopaedics, Inc. | | | 3/30/2012 |
| 365 | 3:12-cv-01013-K | Battaglia et al v Depuy Orthopaedics, Inc. | Louisiana | 2:12-cv-00659 | 3/29/2012 |

| 366 | 3:12-cv-01014-K | Keel vs DePuy Orthopaedics Inc et al | | | 3/30/2012 |
|-----|-----------------|--------------------------------------|------------------|---------------|-----------|
| 367 | 3:12-cv-01022-K | Holloman v. DePuy Orthopaedics, Inc. et al | North Carolina | 5:12-cv-00144 | 4/2/2012 |
| 368 | 3:12-cv-01032-K | Stratford v. DePuy Inc et al | | | 4/3/2012 |
| 369 | 3:12-cv-01038-K | Wollin v. DePuy Orthopaedics, Inc. et al | | | 4/3/2012 |
| 370 | 3:12-cv-01041-K | Zellner et al v. DePuy Orthopaedics Inc. et | New Jersey | 2:12-cv-01588 | 4/3/2012 |
| 371 | 3:12-cv-01042-K | JONES v. DEPUY ORTHOPAEDICS, INC. et al | New Jersey | 2:12-cv-01589 | 4/4/2012 |
| 372 | 3:12-cv-01043-K | McGinley et al v. DePuy Orthopaedics Inc. | New Jersey | 2:12-cv-01590 | 4/3/2012 |
| 373 | 3:12-cv-01044-K | Dooley et al v. DePuy Orthopaedics, Inc. et | New Jersey | 2:12-cv-01593 | 4/4/2012 |
| 374 | 3:12-cv-01045-K | PINARD et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:12-cv-01598 | 4/4/2012 |
| 375 | 3:12-cv-01058-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 4/3/2012 |
| 376 | 3:12-cv-01066-K | Zebrasky et al v. DePuy Orthopaedics Inc et | | | 4/5/2012 |
| 377 | 3:12-cv-01067-K | Wingfield v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 378 | 3:12-cv-01068-K | Nielson v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 379 | 3:12-cv-01069-K | Wyatt v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 380 | 3:12-cv-01070-K | Prompovitch v. DePuy Orthopaedics Inc et | | | 4/5/2012 |
| 381 | 3:12-cv-01071-K | Duke v. DePuy Inc et al | | | 4/5/2012 |
| 382 | 3:12-cv-01077-K | Gides v. DePuy Orthopaedics Inc et al | | | 4/5/2012 |
| 383 | 3:12-cv-01081-K | Kilgore v. DePuy Orthopaedics, Inc. et al | | | 4/6/2012 |
| 384 | 3:12-cv-01083-K | Taylor v. Johnson & Johnson Services, Inc. | | | 4/6/2012 |
| 385 | 3:12-cv-01087-K | Smith v. Johnson & Johnson Services Inc et | | | 4/6/2012 |
| 386 | 3:12-cv-01089-K | Greethan v. Johnson & Johnson Services Inc | | | 4/6/2012 |
| 387 | 3:12-cv-01091-K | Aronson et al v. DePuy Orthopaedics, Inc. | | | 4/6/2012 |
| 388 | 3:12-cv-01095-K | Sorrell v. DePuy Orthopaedics, Inc. et al | | | 4/9/2012 |
| 389 | 3:12-cv-01111-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 4/10/2012 |
| 390 | 3:12-cv-01120-K | Runion et al v. DePuy Orthopaedics, Inc. et | | | 4/11/2012 |
| 391 | 3:12-cv-01123-K | Harder v. DePuy Orthopaedics Inc | South Carolina | 2:12-cv-00898 | 4/11/2012 |
| 392 | 3:12-cv-01135-K | Holder v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 393 | 3:12-cv-01136-K | Bryer v. DePuy Orthopaedics Inc et al | | | 4/12/2012 |
| 394 | 3:12-cv-01137-K | Palmer v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 395 | 3:12-cv-01138-K | Offield v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 396 | 3:12-cv-01140-K | Gilmore v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 397 | 3:12-cv-01141-K | Costantini v. DePuy Orthopaedics, Inc. et al | | | 4/12/2012 |
| 398 | 3:12-cv-01156-K | Claudine Singer v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-02704 | 4/13/2012 |
| 399 | 3:12-cv-01158-K | Wolfe v. DePuy Orthopaedics Inc et al | | | 4/13/2012 |
| 400 | 3:12-cv-01198-K | Kilgus et al v. DePuy Orthopaedics, Inc. et al | New York Southern | 1:12-cv-02633 | 4/19/2012 |
| 401 | 3:12-cv-01199-K | Dutchess v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00391 | 4/18/2012 |
| 402 | 3:12-cv-01201-K | Benjamin v. DePuy Orthopaedics, Inc. et al | | | 4/19/2012 |
| 403 | 3:12-cv-01202-K | Bunton v. DePuy Orthopaedics, Inc. et al | | | 4/19/2012 |
| 404 | 3:12-cv-01206-K | Ford v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00392 | 4/19/2012 |

| 405 | 3:12-cv-01211-K | Yeiser v. Johnson & Johnson Services Inc | | | 4/19/2012 |
|---|---|---|---|---|---|
| 406 | 3:12-cv-01229-K | Stewart v. DePuy Orthopaedics Inc et al | | | 4/20/2012 |
| 407 | 3:12-cv-01239-K | Serendi v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00395 | 4/23/2012 |
| 408 | 3:12-cv-01243-K | George v. DePuy Orthopaedics, Inc. et al | | | 4/23/2012 |
| 409 | 3:12-cv-01246-K | Fiore, Jr. v. DePuy Orthopaedics, Inc. et al | | | 4/23/2012 |
| 410 | 3:12-cv-01249-K | Burke v. DePuy Orthopaedics, Inc. et al | | | 4/24/2012 |
| 411 | 3:12-cv-01250-K | Dillard et al v. DePuy Orthopaedics, Inc. et al | | | 4/24/2012 |
| 412 | 3:12-cv-01252-K | Holcombe III et al v. DePuy Orthopaedics Inc et al | | | 4/24/2012 |
| 413 | 3:12-cv-01257-K | Steele v. DePuy Orthopaedics, Inc. et al | California Northern | 3:12-cv-00580 | 4/24/2012 |
| 414 | 3:12-cv-01275-K | Russell v. DePuy Orthopaedics Inc et al | | | 4/25/2012 |
| 415 | 3:12-cv-01282-K | Dempsey v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 416 | 3:12-cv-01284-K | Marshall v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 417 | 3:12-cv-01285-K | Matthews v. DePuy Orthopaedics, Inc. et al | | | 4/25/2012 |
| 418 | 3:12-cv-01286-K | Patton v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00163 | 4/25/2012 |
| 419 | 3:12-cv-01298-K | Gary Winters et al v. DePuy Orthopaedics, | California | 2:12-cv-02990 | 4/26/2012 |
| 420 | 3:12-cv-01301-K | Tossie v. DePuy Orthopaedics Inc et al | | | 4/26/2012 |
| 421 | 3:12-cv-01311-K | Finney v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 422 | 3:12-cv-01312-K | Heady v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 423 | 3:12-cv-01313-K | Mendenhall v. DePuy Orthopaedics, Inc. et | | | 4/27/2012 |
| 424 | 3:12-cv-01315-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 425 | 3:12-cv-01320-K | Terrel v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 426 | 3:12-cv-01321-K | Caudill v. DePuy Orthopaedics, Inc. et al | | | 4/27/2012 |
| 427 | 3:12-cv-01322-K | Pacheco et al v. DePuy Orthopaedics Inc et al | | | 4/28/2012 |
| 428 | 3:12-cv-01323-K | VanDoorn v. DePuy Orthopaedics Inc et al | | | 4/28/2012 |
| 429 | 3:12-cv-01324-K | Over et al v. DePuy Orthpaedics Inc. et al | | | 4/28/2012 |
| 430 | 3:12-cv-01334-K | Perkins v. DePuy Orthopaedics, Inc. et al | | | 4/30/2012 |
| 431 | 3:12-cv-01336-K | Ropa v. DePuy Orthopaedics Inc et al | | | 4/30/2012 |
| 432 | 3:12-cv-01339-K | Wlodarek et al v. DePuy Orthopaedics Inc et al | | | 4/30/2012 |
| 433 | 3:12-cv-01344-K | Christy Cain v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-02517 | 4/30/2012 |
| 434 | 3:12-cv-01345-K | Sally Swanson v. DePuy Orthopaedics Inc et | California Central | 2:12-cv-02528 | 4/30/2012 |
| 435 | 3:12-cv-01348-K | Reel v. DePuy Orthopaedics, Inc. et al | | | 5/1/2012 |
| 436 | 3:12-cv-01354-K | Shultz v. DePuy Orthopaedics, Inc. et al | | | 5/1/2012 |

| 437 | 3:12-cv-01362-K | Moton v. DePuy Orthopaedics Inc et al | | | 5/2/2012 |
|---|---|---|---|---|---|
| 438 | 3:12-cv-01368-K | Gulliver et al v. DePuy Orthopaedics Inc et | | | 5/2/2012 |
| 439 | 3:12-cv-01377-K | Price vs DePuy Orthopaedics Inc et al | | | 5/3/2012 |
| 440 | 3:12-cv-01382-K | William Meyer v. DePuy Orthopaedics, Inc. | California | 2:12-cv-03195 | 5/2/2012 |
| 441 | 3:12-cv-01391-K | Zajac v. DePuy Orthopaedics, Inc. et al | | | 5/3/2012 |
| 442 | 3:12-cv-01400-K | Bragginton v. DePuy Orthopaedics, Inc. et | | | 5/4/2012 |
| 443 | 3:12-cv-01407-K | Garrett v. DePuy Inc et al | | | 5/4/2012 |
| 444 | 3:12-cv-01408-K | Hensinger v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00517 | 5/4/2012 |
| 445 | 3:12-cv-01421-K | Treadwell v. Johnson & Johnson Services | | | 5/7/2012 |
| 446 | 3:12-cv-01426-K | McGee v. DePuy Orthopaedics, Inc. et al | | | 5/8/2012 |
| 447 | 3:12-cv-01430-K | Lintemuth v. DePuy Orthopaedics, Inc. et al | | | 5/8/2012 |
| 448 | 3:12-cv-01438-K | O'Dowd v. DePuy Orthopaedics, Inc. et al | | | 5/9/2012 |
| 449 | 3:12-cv-01446-K | Young v. DePuy Orthopaedics Inc et al | | | 5/9/2012 |
| 450 | 3:12-cv-01458-K | Wright et al v. DePuy Orthopaedics, Inc. et | | | 5/10/2012 |
| 451 | 3:12-cv-01480-K | O'Connell v. DePuy Inc. et al | | | 5/14/2012 |
| 452 | 3:12-cv-01481-K | Graham v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 453 | 3:12-cv-01485-K | Wyatt v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 454 | 3:12-cv-01487-K | Okun v. DePuy Inc et al | | | 5/14/2012 |
| 455 | 3:12-cv-01492-K | Howard-Boiardi v. DePuy Orthopaedics, | | | 5/14/2012 |
| 456 | 3:12-cv-01493-K | Moyer v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 457 | 3:12-cv-01494-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 458 | 3:12-cv-01496-K | Richmond v. DePuy Orthopaedics Inc et al | | | 5/14/2012 |
| 459 | 3:12-cv-01499-K | Rawson v. DePuy Orthopaedics, Inc. et al | | | 5/14/2012 |
| 460 | 3:12-cv-01502-K | Smith et al v. DePuy Orthopaedics, Inc. et al | New York Southern | 1:12-cv-03116 | 5/14/2012 |
| 461 | 3:12-cv-01504-K | Kirby v. Depuy Orthopaedics, Inc. et al | Alabama Northern | 2:12-cv-00839 | 5/14/2012 |
| 462 | 3:12-cv-01505-K | Williams v. Depuy Orthopaedics Inc et al | Alabama | 2:12-cv-00834 | 5/14/2012 |
| 463 | 3:12-cv-01509-K | Presley et al v. DePuy Orthopaedics Inc et | Indiana | 3:12-cv-00189 | 5/14/2012 |
| 464 | 3:12-cv-01511-K | Donofrio v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00191 | 5/14/2012 |
| 465 | 3:12-cv-01512-K | Huntington v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00190 | 5/14/2012 |
| 466 | 3:12-cv-01518-K | Johnson v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00192 | 5/14/2012 |
| 467 | 3:12-cv-01521-K | Cochran v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00197 | 5/14/2012 |
| 468 | 3:12-cv-01522-K | Revet v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00198 | 5/14/2012 |
| 469 | 3:12-cv-01523-K | Reece et al v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00199 | 5/14/2012 |
| 470 | 3:12-cv-01524-K | Claypool v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00201 | 5/14/2012 |
| 471 | 3:12-cv-01526-K | Williams v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00204 | 5/14/2012 |
| 472 | 3:12-cv-01533-K | Lilienthal v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00216 | 5/14/2012 |
| 473 | 3:12-cv-01536-K | Sanchez v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00219 | 5/14/2012 |

| 474 | 3:12-cv-01537-K | Woods v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00221 | 5/14/2012 |
|---|---|---|---|---|---|
| 475 | 3:12-cv-01538-K | Carter v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00220 | 5/14/2012 |
| 476 | 3:12-cv-01539-K | Shelton v. DePuy Orthopaedics, Inc. et al | | | 5/16/2012 |
| 477 | 3:12-cv-01541-K | Rouse v. Depuy Orthopaedics Inc et al | Alabama Northern | 5:12-cv-00852 | 5/14/2012 |
| 478 | 3:12-cv-01549-K | Joyce Marr v. DePuy Orthopaedics, Inc. et | California | 2:12-cv-03151 | 5/15/2012 |
| 479 | 3:12-cv-01558-K | Dietterich v. DePuy Orthopaedics Inc et al | | | 5/17/2012 |
| 480 | 3:12-cv-01563-K | Tweten et al vs DePuy Orthopaedics Inc et | | | 5/17/2012 |
| 481 | 3:12-cv-01568-K | Montieth v. DePuy Orthopaedics Inc et al | | | 5/18/2012 |
| 482 | 3:12-cv-01571-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 483 | 3:12-cv-01572-K | Murray v. DePuy Orthopaedics, Inc. et al | | | 5/18/2012 |
| 484 | 3:12-cv-01578-K | Hunter v. DePuy Inc et al | | | 5/17/2012 |
| 485 | 3:12-cv-01582-K | Murnane v. DePuy Orthopaedics Inc et al | | | 5/18/2012 |
| 486 | 3:12-cv-01600-K | Larson v. Depuy Orthopaedics Inc. et al | | | 5/22/2012 |
| 487 | 3:12-cv-01609-K | Roan v. DePuy Orthopaedics, Inc. et al | | | 5/24/2012 |
| 488 | 3:12-cv-01615-K | Youngers v. Depuy Orthopaedics, Inc. et al | New York | 1:12-cv-03600 | 5/24/2012 |
| 489 | 3:12-cv-01628-K | Scott v. DePuy Orthopaedics Inc et al | | | 5/25/2012 |
| 490 | 3:12-cv-01630-K | Gausewitz v. DePuy Orthopaedics Inc et al | | | 5/25/2012 |
| 491 | 3:12-cv-01637-K | Norona v. DePuy Orthopaedics, Inc. et al | Florida | 1:12-cv-20890 | 5/25/2012 |
| 492 | 3:12-cv-01638-K | Ford et al v. DePuy Orthopaedics, Inc. et al | Kentucky | 5:12-cv-00149 | 5/25/2012 |
| 493 | 3:12-cv-01651-K | Duncan v. DePuy Orthopaedics Inc et al | | | 5/29/2012 |
| 494 | 3:12-cv-01653-K | Hausfeld et al v. Johnson and Johnson | | | 5/29/2012 |
| 495 | 3:12-cv-01654-K | Hanney v. DePuy Orthopaedics, Inc. et al | | | 5/29/2012 |
| 496 | 3:12-cv-01655-K | Hurlbert et al v. DePuy Orthopaedics, Inc. | | | 5/29/2012 |
| 497 | 3:12-cv-01667-K | Trace et al v. DePuy Inc et al | | | 5/30/2012 |
| 498 | 3:12-cv-01676-K | Muzquiz v. Johnson & Johnson Services, Inc. et al | | | 5/31/2012 |
| 499 | 3:12-cv-01684-K | Feinberg v. DePuy Orthopaedics, Inc. et al | | | 5/31/2012 |
| 500 | 3:12-cv-01692-K | Abrams v. DePuy Orthopaedics Inc et al | | | 6/1/2012 |
| 501 | 3:12-cv-01693-K | Martin et al v. Johnson and Johnson Services, Inc. et al | | | 6/1/2012 |
| 502 | 3:12-cv-01699-K | Barnes v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00394 | 6/1/2012 |
| 503 | 3:12-cv-01700-K | Kluth v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01216 | 6/1/2012 |
| 504 | 3:12-cv-01701-K | Parker v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01219 | 6/1/2012 |
| 505 | 3:12-cv-01707-K | Bradshaw v. DePuy Orthopaedics, Inc. et al | | | 6/1/2012 |
| 506 | 3:12-cv-01726-K | Southworth v. DePuy Orthopaedics, Inc. et | Minnesota | 0:12-cv-01220 | 6/4/2012 |
| 507 | 3:12-cv-01727-K | Carlo v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00658 | 6/4/2012 |
| 508 | 3:12-cv-01728-K | Pert v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00660 | 6/4/2012 |
| 509 | 3:12-cv-01732-K | Mahony v. DePuy Orthopaedics, Inc. et al | | | 6/5/2012 |
| 510 | 3:12-cv-01740-K | Edgerton v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00659 | 6/5/2012 |
| 511 | 3:12-cv-01754-K | Murphy v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00657 | 6/6/2012 |
| 512 | 3:12-cv-01757-K | Frederick v. DePuy Orthopaedics Inc et al | | | 6/6/2012 |

| 513 | 3:12-cv-01778-K | Davison et al v. Dunlap Medical Corporation et al | Oklahoma Western | 5:12-cv-00572 | 6/8/2012 |
|---|---|---|---|---|---|
| 514 | 3:12-cv-01792-K | Scott v. DePuy Orthopaedics, Inc. et al | | | 6/11/2012 |
| 515 | 3:12-cv-01798-K | Dickson v. Depuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-20281 | 6/11/2012 |
| 516 | 3:12-cv-01817-K | Terry, Jr. v. DePuy Inc. et al | | | 6/12/2012 |
| 517 | 3:12-cv-01821-K | Craig v. DePuy Orthopaedics Inc et al | | | 6/12/2012 |
| 518 | 3:12-cv-01827-K | Drage v. DePuy Orthopaedics, Inc. et al | | | 6/13/2012 |
| 519 | 3:12-cv-01839-K | Clowers v. DePuy Orthopaedics, Inc. et al | | | 6/14/2012 |
| 520 | 3:12-cv-01842-K | Arington v. DePuy Orthopaedics, Inc. et al | Kentucky Western | 3:12-cv-00278 | 6/19/2012 |
| 521 | 3:12-cv-01859-K | Jacobs v. DePuy Orthopaedics, Inc. et al | | | 6/15/2012 |
| 522 | 3:12-cv-01869-K | Cronk et al v. Johnson & Johnson Services, Inc. et al | Louisiana Eastern | 2:12-cv-01201 | 6/15/2012 |
| 523 | 3:12-cv-01897-K | Finger et al v. DePuy Orthopaedics, Inc. et al | | | 6/19/2012 |
| 524 | 3:12-cv-01926-K | Rossignol v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 525 | 3:12-cv-01927-K | Franks et al v. Depuy Orthopaedics, Inc. et al | California Southern | 3:12-cv-01173 | 6/20/2012 |
| 526 | 3:12-cv-01943-K | Burns et al v. DePuy Orthopaedics, Inc. et al | | | 6/20/2012 |
| 527 | 3:12-cv-01989-K | Hodge, III v. DePuy Orthopaedics, Inc. et al | | | 6/22/2012 |
| 528 | 3:12-cv-02001-K | Temple v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 529 | 3:12-cv-02006-K | Pack-Gonzales v. DePuy Orthopaedics, Inc. | | | 6/25/2012 |
| 530 | 3:12-cv-02010-K | Hopkins v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 531 | 3:12-cv-02011-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 532 | 3:12-cv-02012-K | Garrett v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 533 | 3:12-cv-02020-K | Ryan v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 534 | 3:12-cv-02021-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 6/25/2012 |
| 535 | 3:12-cv-02027-K | McBride v. DePuy, Inc. et al | | | 6/26/2012 |
| 536 | 3:12-cv-02028-K | May v. DePuy Orthopaedics, Inc. et al | | | 6/26/2012 |
| 537 | 3:12-cv-02029-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 6/26/2012 |
| 538 | 3:12-cv-02031-K | Kelly v. DePuy, Inc. et al | | | 6/26/2012 |
| 539 | 3:12-cv-02041-K | Coll v. DePuy Orthopaedics, Inc. et al | | | 6/27/2012 |
| 540 | 3:12-cv-02042-K | Bentley v. DePuy Orthopaedics, Inc. et al | | | 6/27/2012 |
| 541 | 3:12-cv-02043-K | Bazemore v. DePuy Orthopaedics, Inc. et al | | | 6/27/2012 |
| 542 | 3:12-cv-02048-K | Barlow v. DePuy Orthopaedics Inc et al | | | 6/27/2012 |
| 543 | 3:12-cv-02051-K | Hernandez v. DePuy Orthopaedics, Inc. et | | | 6/27/2012 |

| 544 | 3:12-cv-02060-K | Davis et al v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-02700 | 6/28/2012 |
|---|---|---|---|---|---|
| 545 | 3:12-cv-02069-K | Anderson v. DePuy Orthopaedics, Inc. et al | California | 3:12-cv-01199 | 6/28/2012 |
| 546 | 3:12-cv-02077-K | Rickard v. Johnson & Johnson Services, Inc. | | | 6/28/2012 |
| 547 | 3:12-cv-02078-K | Duncan v. DePuy Orthopaedics, Inc. et al | | | 6/29/2012 |
| 548 | 3:12-cv-02087-K | Diana Giosa et al v. DePuy Orthopaedics Inc | California | 2:12-cv-04577 | 6/29/2012 |
| 549 | 3:12-cv-02098-K | Wilbon et al v. DePuy Orthopaedics, Inc. et | | | 6/29/2012 |
| 550 | 3:12-cv-02102-K | Goacher v. DePuy Orthopaedics, Inc. et al | | | 7/2/2012 |
| 551 | 3:12-cv-02106-K | Benson v. DePuy Orthopaedics, Inc. et al | | | 7/2/2012 |
| 552 | 3:12-cv-02114-K | Wozniak et al v. DePuy Inc et al | | | 7/3/2012 |
| 553 | 3:12-cv-02118-K | Pittman v. DePuy Orthopaedics, Inc. et al | | | 7/3/2012 |
| 554 | 3:12-cv-02129-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 7/3/2012 |
| 555 | 3:12-cv-02150-K | Miller et al v. DePuy Inc et al | | | 7/6/2012 |
| 556 | 3:12-cv-02165-K | Koplin et al v. Johnson & Johnson Services, | California | 3:12-cv-02998 | 7/9/2012 |
| 557 | 3:12-cv-02166-K | Carnell v. Johnson & Johnson Services, Inc. et al | California Northern | 3:12-cv-02992 | 7/9/2012 |
| 558 | 3:12-cv-02171-K | Acampora v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-00836 | 7/9/2012 |
| 559 | 3:12-cv-02176-K | Slatter et al v. Johnson & Johnson Services, | California | 3:12-cv-03013 | 7/10/2012 |
| 560 | 3:12-cv-02178-K | Wray v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-01477 | 7/10/2012 |
| 561 | 3:12-cv-02185-K | Ware v. Depuy Orthopaedics, Inc. et al | Texas Western | 5:12-cv-00558 | 7/10/2012 |
| 562 | 3:12-cv-02189-K | Shaffer et al v. DePuy Orthopaedics, Inc. et | | | 7/10/2012 |
| 563 | 3:12-cv-02190-K | Rhoades et al v. DePuy Orthopaedics, Inc. | | | 7/10/2012 |
| 564 | 3:12-cv-02191-K | Cook et al v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 565 | 3:12-cv-02195-K | Lee v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 566 | 3:12-cv-02196-K | Knight v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 567 | 3:12-cv-02198-K | Masoner v. DePuy Orthopaedics, Inc. et al | | | 7/10/2012 |
| 568 | 3:12-cv-02213-K | Doran v. DePuy Orthopaedics, Inc. | | | 7/11/2012 |
| 569 | 3:12-cv-02237-K | Creasman v. DePuy Orthopaedics, Inc. et al | Florida Middle | 5:12-cv-00345 | 7/12/2012 |
| 570 | 3:12-cv-02240-K | Burton v. Mark Starring and Associates, Inc. | Louisiana | 2:12-cv-01062 | 7/12/2012 |
| 571 | 3:12-cv-02254-K | Zeller, et al., v. DePuy Orthopaedics, Inc. et | | | 7/12/2012 |
| 572 | 3:12-cv-02268-K | Lively v. Johnson & Johnson, Inc. et al | Alabama Northern | 6:12-cv-02194 | 7/13/2012 |
| 573 | 3:12-cv-02270-K | Kramer et al v. Johnson & Johnson, Inc. et | Florida | 9:12-cv-80692 | 7/13/2012 |
| 574 | 3:12-cv-02273-K | Hamilton v. DePuy Orthopaedics Inc et al | South Carolina | 6:12-cv-01410 | 7/13/2012 |
| 575 | 3:12-cv-02274-K | Dadisman v. Depuy Orthopaedics, Inc. et al | Iowa Northern | 3:12-cv-03036 | 7/13/2012 |
| 576 | 3:12-cv-02282-K | Curington et al v. DePuy Orthopaedics, Inc. | | | 7/13/2012 |
| 577 | 3:12-cv-02284-K | Grimes et al v. DePuy Orthopaedics, Inc. et | | | 7/13/2012 |
| 578 | 3:12-cv-02291-K | Spires v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 579 | 3:12-cv-02294-K | Owens v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 580 | 3:12-cv-02297-K | Yochum v. DePuy Orthopaedics, Inc. et al | California | 2:12-cv-01085 | 7/13/2012 |
| 581 | 3:12-cv-02316-K | Gulan v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 582 | 3:12-cv-02318-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 583 | 3:12-cv-02319-K | Nolan v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 584 | 3:12-cv-02320-K | Willis v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |
| 585 | 3:12-cv-02322-K | Stivers v. DePuy Orthopaedics, Inc. et al | | | 7/13/2012 |

| 586 | 3:12-cv-02377-K | Matthews v. DePuy Orthopaedics, Inc. | Tennessee | 3:12-cv-00642 | 7/16/2012 |
|---|---|---|---|---|---|
| 587 | 3:12-cv-02382-K | Buchanan v. DePuy, Inc. et al | | | 7/16/2012 |
| 588 | 3:12-cv-02392-K | Jamison v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 589 | 3:12-cv-02393-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 7/17/2012 |
| 590 | 3:12-cv-02409-K | McKinney v. DePuy Orthopaedics, Inc. et al | | | 7/18/2012 |
| 591 | 3:12-cv-02424-K | Jackson v. DePuy Orthopaedics, Inc. et al | | | 7/19/2012 |
| 592 | 3:12-cv-02435-K | Walton-Chappell v. DePuy Orthopaedics, | | | 7/19/2012 |
| 593 | 3:12-cv-02447-K | Cash v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 594 | 3:12-cv-02448-K | Cooley v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 595 | 3:12-cv-02449-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 596 | 3:12-cv-02450-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/20/2012 |
| 597 | 3:12-cv-02486-K | Shook et al v. DePuy Orthopaedics, Inc. et | | | 7/24/2012 |
| 598 | 3:12-cv-02487-K | Leager v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 599 | 3:12-cv-02491-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 7/24/2012 |
| 600 | 3:12-cv-02498-K | Ellison et al v. Johnson & Johnson Services | | | 7/24/2012 |
| 601 | 3:12-cv-02504-K | McDaniel et al v. DePuy Orthopaedics Inc | | | 7/25/2012 |
| 602 | 3:12-cv-02509-K | Goodwin v. DePuy Orthopaedics Inc et al | | | 7/25/2012 |
| 603 | 3:12-cv-02513-K | McNeese v. DePuy Orthopaedics Inc et al | | | 7/25/2012 |
| 604 | 3:12-cv-02523-K | Narog v. DePuy Orthopaedics, Inc. et al | | | 7/26/2012 |
| 605 | 3:12-cv-02525-K | Orr et al v. Johnson & Johnson Services, | | | 7/26/2012 |
| 606 | 3:12-cv-02526-K | Swaringen, et al., v. Johnson & Johnson Services, Inc. et al | | | 7/26/2012 |
| 607 | 3:12-cv-02532-K | Pratt et al v. DePuy Orthopaedics Inc | | | 7/26/2012 |
| 608 | 3:12-cv-02543-K | Mickle v. DePuy Inc et al | | | 7/26/2012 |
| 609 | 3:12-cv-02545-K | Zabrosky v. DePuy Orthopaedics, Inc. et al | | | 7/27/2012 |
| 610 | 3:12-cv-02567-K | Butcher v. DePuy Orthopaedics Inc et al | | | 7/27/2012 |
| 611 | 3:12-cv-02578-K | Cheeks v. Johnson & Johnson et al | | | 7/28/2012 |
| 612 | 3:12-cv-02603-K | Coy v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:12-cv-11199 | 7/31/2012 |
| 613 | 3:12-cv-02605-K | Patricia Leathers v. DePuy Orthopaedics Inc | California | 2:12-cv-05620 | 7/31/2012 |
| 614 | 3:12-cv-02613-K | Bingham v. DePuy Orthopaedics, Inc. et al | | | 8/1/2012 |
| 615 | 3:12-cv-02618-K | Gillin et al v. DePuy Orthopaedics Inc et al | | | 8/1/2012 |
| 616 | 3:12-cv-02621-K | Driessen et al v. DePuy Orthopaedics, Inc. | | | 8/1/2012 |
| 617 | 3:12-cv-02628-K | Mons v. Johnson & Johnson Services et al | | | 8/2/2012 |
| 618 | 3:12-cv-02632-K | Ochsner v. DePuy Orthopaedics, Inc. et al | | | 8/2/2012 |
| 619 | 3:12-cv-02633-K | Lilley et al v. DePuy Orthopaedics, Inc. et al | | | 8/2/2012 |
| 620 | 3:12-cv-02634-K | Chambers v. DePuy Orthopaedics, Inc. et al | | | 8/2/2012 |
| 621 | 3:12-cv-02635-K | McGill et al v. DePuy, Inc. et al | | | 8/2/2012 |
| 622 | 3:12-cv-02636-K | McLaughlin v. DePuy Orthopaedics Inc et al | | | 8/2/2012 |
| 623 | 3:12-cv-02654-K | Browning et al v. DePuy Orthopaedics Inc | | | 8/3/2012 |

| 624 | 3:12-cv-02655-K | Roark et al v. DePuy Orthopaedics Inc et al | | | 8/3/2012 |
|---|---|---|---|---|---|
| 625 | 3:12-cv-02659-K | Gingerich v. DePuy Orthopaedics, Inc. et al | | | 8/3/2012 |
| 626 | 3:12-cv-02664-K | Nance v. DePuy Inc et al | | | 8/4/2012 |
| 627 | 3:12-cv-02674-K | Douglass et al v. DePuy Orthopaedics, Inc. | | | 8/6/2012 |
| 628 | 3:12-cv-02676-K | Kabza v. DePuy Orthopaedics, Inc. et al | | | 8/6/2012 |
| 629 | 3:12-cv-02677-K | McDonald v. DePuy Orthopaedics, Inc. et al | | | 8/6/2012 |
| 630 | 3:12-cv-02678-K | Schwartz et al v. DePuy Orthopaedics, Inc. | | | 8/7/2012 |
| 631 | 3:12-cv-02680-K | Harold Yeoman et al v. DePuy | California | 2:12-cv-02571 | 8/7/2012 |
| 632 | 3:12-cv-02684-K | Paul L. McCurley et al v. DePuy | California | 2:12-cv-02989 | 8/7/2012 |
| 633 | 3:12-cv-02686-K | William Waite v. DePuy Orthopaedics Inc et | California | 2:12-cv-03022 | 8/7/2012 |
| 634 | 3:12-cv-02689-K | Christie v. DePuy Orthopaedics, Inc. et al | Florida | 9:12-cv-80710 | 8/7/2012 |
| 635 | 3:12-cv-02692-K | Coulston v. DePuy Orthopaedics Inc et al | | | 8/7/2012 |
| 636 | 3:12-cv-02707-K | Joseph v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 637 | 3:12-cv-02708-K | Duhamel v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 638 | 3:12-cv-02710-K | Greene et al v. DePuy Inc et al | | | 8/9/2012 |
| 639 | 3:12-cv-02711-K | Crawford et al v. DePuy Inc et al | | | 8/9/2012 |
| 640 | 3:12-cv-02712-K | Faulkner v. DePuy, Inc. et al | Michigan | 2:12-cv-13048 | 8/9/2012 |
| 641 | 3:12-cv-02713-K | Thomas v. DePuy Inc et al | | | 8/9/2012 |
| 642 | 3:12-cv-02715-K | Templin v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 643 | 3:12-cv-02718-K | Hoskins v. DePuy Orthopaedics, Inc. et al | | | 8/9/2012 |
| 644 | 3:12-cv-02732-K | Robertson v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 645 | 3:12-cv-02733-K | Snodgrass v. DePuy International Limited et | | | 8/10/2012 |
| 646 | 3:12-cv-02736-K | Gil v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 647 | 3:12-cv-02738-K | Ellis v. DePuy Orthopaedics Inc et al | | | 8/10/2012 |
| 648 | 3:12-cv-02746-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 8/13/2012 |
| 649 | 3:12-cv-02754-K | Stoyko v. DePuy Orthopaedics, Inc. et al | | | 8/13/2012 |
| 650 | 3:12-cv-02755-K | Sidders v. DePuy Orthopaedics, Inc et al | | | 8/13/2012 |
| 651 | 3:12-cv-02761-K | Myers et al v. DePuy Orthopaedics, Inc. et | West Virginia | 1:12-cv-00116 | 8/13/2012 |
| 652 | 3:12-cv-02762-K | Norma Carrier et al v. DePuy Orthopaedics, | California | 2:12-cv-05865 | 8/13/2012 |
| 653 | 3:12-cv-02766-K | Searcy Giles et al v. DePuy Orthopaedics Inc | California | 2:12-cv-06040 | 8/13/2012 |
| 654 | 3:12-cv-02767-K | Brewer et al v. DePuy Orthopaedics, Inc. et | California | 3:12-cv-01473 | 8/13/2012 |
| 655 | 3:12-cv-02769-K | Williams et al v. DePuy Orthopaedics, Inc. | | | 8/13/2012 |
| 656 | 3:12-cv-02772-K | Johnson et al v. DePuy Orthopaedics, Inc. | | | 8/14/2012 |
| 657 | 3:12-cv-02773-K | Cook v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 658 | 3:12-cv-02775-K | Draney et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 659 | 3:12-cv-02776-K | Bobal et al v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 660 | 3:12-cv-02777-K | Beale v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 661 | 3:12-cv-02778-K | Tatum et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 662 | 3:12-cv-02779-K | Schwob et al v. DePuy Orthopaedics, Inc. et | | | 8/14/2012 |
| 663 | 3:12-cv-02780-K | Brown et al v. Johnson & Johnson Services, | | | 8/14/2012 |
| 664 | 3:12-cv-02781-K | Poor et al v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 665 | 3:12-cv-02782-K | Northern v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 666 | 3:12-cv-02784-K | Lindsey et al v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |

| 667 | 3:12-cv-02787-K | Leverett v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
|---|---|---|---|---|---|
| 668 | 3:12-cv-02789-K | Ling et al v. Johnson & Johnson Services, Inc. et al | | | 8/14/2012 |
| 669 | 3:12-cv-02790-K | Gibour v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 670 | 3:12-cv-02791-K | Arcuri v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 671 | 3:12-cv-02792-K | Lynch v. DePuy Orthopaedics, Inc. | Ohio Northern | 1:12-cv-01823 | 8/14/2012 |
| 672 | 3:12-cv-02793-K | Broussard v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 673 | 3:12-cv-02794-K | Flynn v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02444 | 8/14/2012 |
| 674 | 3:12-cv-02795-K | Kawalkiewicz v. DePuy Orthopaedics Inc et al | | | 8/14/2012 |
| 675 | 3:12-cv-02796-K | Humphrey et al v. DePuy Orthopaedics, Inc. | | | 8/14/2012 |
| 676 | 3:12-cv-02798-K | Hicks v. DePuy Orthopaedics, Inc. et al | | | 8/14/2012 |
| 677 | 3:12-cv-02809-K | Brown et al v. DePuy Orthopaedics, Inc. et | | | 8/15/2012 |
| 678 | 3:12-cv-02810-K | Mayorgas et al v. DePuy Orthopaedics, Inc. | | | 8/15/2012 |
| 679 | 3:12-cv-02811-K | Collins et al v. DePuy Orthopaedics, Inc. et | | | 8/15/2012 |
| 680 | 3:12-cv-02812-K | Finamore v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 681 | 3:12-cv-02813-K | Smith et al v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 682 | 3:12-cv-02815-K | Moten et al v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 683 | 3:12-cv-02816-K | Hernandez et al v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 684 | 3:12-cv-02817-K | Rowe v. DePuy Orthopaedics, Inc. et al | | | 8/15/2012 |
| 685 | 3:12-cv-02820-K | Dunlevy et al v. Johnson & Johnson Services, Inc. et al | | | 8/15/2012 |
| 686 | 3:12-cv-02835-K | Bradford et al v. Johnson & Johnson | | | 8/15/2012 |
| 687 | 3:12-cv-02842-K | Cole v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02450 | 8/16/2012 |
| 688 | 3:12-cv-02845-K | Booher v. Depuy Orthopedics, Inc. et al | Florida Middle | 2:12-cv-00385 | 8/16/2012 |
| 689 | 3:12-cv-02846-K | Harris v. DePuy Orthopaedics, Inc. et al | Georgia | 1:12-cv-02596 | 8/16/2012 |
| 690 | 3:12-cv-02847-K | McDaniel et al v. DePuy, Inc. et al | | | 8/16/2012 |
| 691 | 3:12-cv-02848-K | Brooks v. Depuy Orthopedics, Inc. et al | Florida Middle | 2:12-cv-00401 | 8/16/2012 |
| 692 | 3:12-cv-02850-K | Archer v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 693 | 3:12-cv-02851-K | Abdul-Wali v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 694 | 3:12-cv-02852-K | Szukhent et al v. DePuy Orthopaedics, Inc. et al | Michigan Eastern | 2:12-cv-12959 | 8/16/2012 |
| 695 | 3:12-cv-02855-K | Sampsel v. DePuy, Inc. et al | | | 8/16/2012 |
| 696 | 3:12-cv-02859-K | Barrett et al v. DePuy, Inc. et al | | | 8/16/2012 |
| 697 | 3:12-cv-02863-K | Boyles v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 698 | 3:12-cv-02864-K | Brock v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 699 | 3:12-cv-02865-K | Clavel et al v. DePuy Orthopaedics, Inc. et | | | 8/16/2012 |

| 700 | 3:12-cv-02869-K | Case v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
|---|---|---|---|---|---|
| 701 | 3:12-cv-02883-K | Henderson v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 702 | 3:12-cv-02887-K | Keller v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 703 | 3:12-cv-02888-K | Cody v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 704 | 3:12-cv-02889-K | Lawrence-Hall v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 705 | 3:12-cv-02891-K | Cook et al v. DePuy, Inc. et al | | | 8/16/2012 |
| 706 | 3:12-cv-02892-K | DeBoard v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 707 | 3:12-cv-02894-K | Lively v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 708 | 3:12-cv-02895-K | Hebron v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 709 | 3:12-cv-02902-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 710 | 3:12-cv-02903-K | Misko v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00409 | 8/16/2012 |
| 711 | 3:12-cv-02905-K | Gilstrap v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 712 | 3:12-cv-02907-K | Roth v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 713 | 3:12-cv-02908-K | Annable v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 714 | 3:12-cv-02910-K | Fields v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 715 | 3:12-cv-02913-K | Ames et al v. Johnson & Johnson, Inc. et al | | | 8/16/2012 |
| 716 | 3:12-cv-02914-K | Tart v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 717 | 3:12-cv-02919-K | Avants v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 718 | 3:12-cv-02924-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 719 | 3:12-cv-02930-K | Bivins v. DePuy Orthopaedics, Inc. et al | | | 8/16/2012 |
| 720 | 3:12-cv-02937-K | Holscher v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 721 | 3:12-cv-02938-K | Ivey v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 722 | 3:12-cv-02939-K | Long v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 723 | 3:12-cv-02941-K | Martinez et al v. DePuy Orthopaedics, Inc. | | | 8/17/2012 |
| 724 | 3:12-cv-02944-K | Phinney v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 725 | 3:12-cv-02945-K | Sutton v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 726 | 3:12-cv-02947-K | Mulligan et al v. DePuy Orthopaedics, Inc. | | | 8/17/2012 |
| 727 | 3:12-cv-02948-K | Klein et al v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 728 | 3:12-cv-02949-K | Brown et al v. DePuy Orthopaedics, Inc. et | | | 8/17/2012 |
| 729 | 3:12-cv-02952-K | Wagner v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 730 | 3:12-cv-02953-K | Riggs et al v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 731 | 3:12-cv-02956-K | Bentley et al v. DePuy Orthopaedics, Inc. et | | | 8/17/2012 |
| 732 | 3:12-cv-02961-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 733 | 3:12-cv-02962-K | Murray v. DePuy Orthopaedics, Inc. et al | | | 8/17/2012 |
| 734 | 3:12-cv-02963-K | Naveroski et al v. DePuy Orthopaedics, Inc. | | | 8/17/2012 |
| 735 | 3:12-cv-02966-K | Pagani v. DePuy Orthopaedics, Inc. et | | | 8/17/2012 |
| 736 | 3:12-cv-02969-K | Britz v. DePuy Orthopaedics Inc et al | | | 8/17/2012 |
| 737 | 3:12-cv-02980-K | Diamond v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 738 | 3:12-cv-02983-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 739 | 3:12-cv-02985-K | Harback v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |

| 740 | 3:12-cv-02987-K | Crum v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
|---|---|---|---|---|---|
| 741 | 3:12-cv-02990-K | Long v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 742 | 3:12-cv-02992-K | Sales v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 743 | 3:12-cv-02993-K | Sipp v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 744 | 3:12-cv-02994-K | White v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 745 | 3:12-cv-02996-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 746 | 3:12-cv-02999-K | Lackert v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 747 | 3:12-cv-03000-K | Londeree v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 748 | 3:12-cv-03001-K | Rose v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 749 | 3:12-cv-03002-K | Sellers v. DePuy, Inc. et al | | | 8/19/2012 |
| 750 | 3:12-cv-03003-K | Sewell v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 751 | 3:12-cv-03007-K | Warden v. DePuy Orthopaedics, Inc. et al | | | 8/19/2012 |
| 752 | 3:12-cv-03014-K | Parsell v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 753 | 3:12-cv-03015-K | Pecorelli et al v. DePuy Orthopaedics, Inc. | | | 8/20/2012 |
| 754 | 3:12-cv-03016-K | Randle v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 755 | 3:12-cv-03017-K | Rardin et al v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 756 | 3:12-cv-03018-K | Schubert v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 757 | 3:12-cv-03019-K | Sullivan v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 758 | 3:12-cv-03020-K | Thomas et al v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 759 | 3:12-cv-03021-K | Truninger et al v. DePuy Orthopaedics, Inc. | | | 8/20/2012 |
| 760 | 3:12-cv-03022-K | Welch v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 761 | 3:12-cv-03024-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 762 | 3:12-cv-03025-K | Williams et al v. DePuy Orthopaedics, Inc. | | | 8/20/2012 |
| 763 | 3:12-cv-03027-K | O'Neill v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 764 | 3:12-cv-03028-K | Sanchez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 765 | 3:12-cv-03029-K | Powell v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 766 | 3:12-cv-03030-K | Watkins v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 767 | 3:12-cv-03035-K | Chaffeur v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 768 | 3:12-cv-03036-K | Robinson et al v DePuy Orthopaedics Inc et | | | 8/20/2012 |
| 769 | 3:12-cv-03043-K | Teague v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 770 | 3:12-cv-03045-K | McKee v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 771 | 3:12-cv-03048-K | Manns v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 772 | 3:12-cv-03053-K | Booze v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 773 | 3:12-cv-03058-K | Key v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 774 | 3:12-cv-03059-K | McManus v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 775 | 3:12-cv-03061-K | LaFontaine v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 776 | 3:12-cv-03064-K | Brown v. DePuy International Limited et al | | | 8/20/2012 |
| 777 | 3:12-cv-03065-K | Delaney v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |

| 778 | 3:12-cv-03068-K | Hayles v DePuy Orthopaedics Inc et al | | | 8/20/2012 |
|---|---|---|---|---|---|
| 779 | 3:12-cv-03072-K | Everett v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 780 | 3:12-cv-03073-K | Hughes v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 781 | 3:12-cv-03074-K | Garvin v. DePuy Orthopaedics Inc et al | | | 8/20/2012 |
| 782 | 3:12-cv-03076-K | Gilmore v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 783 | 3:12-cv-03078-K | Leonard v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 784 | 3:12-cv-03079-K | Jones v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 785 | 3:12-cv-03081-K | Melendez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 786 | 3:12-cv-03084-K | Starling v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 787 | 3:12-cv-03085-K | Castle v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 788 | 3:12-cv-03087-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 789 | 3:12-cv-03089-K | Kennedy v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 790 | 3:12-cv-03090-K | Ledbetter v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 791 | 3:12-cv-03091-K | Stofan v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 792 | 3:12-cv-03092-K | Coates v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 793 | 3:12-cv-03097-K | Gomez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2012 |
| 794 | 3:12-cv-03109-K | LeDuff et al v. DePuy Orthopaedics, Inc. et | | | 8/20/2012 |
| 795 | 3:12-cv-03110-K | Hand v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 796 | 3:12-cv-03111-K | Schultz et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2012 |
| 797 | 3:12-cv-03116-K | Redmond v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 798 | 3:12-cv-03117-K | Gongwer et al v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 799 | 3:12-cv-03118-K | Young v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 800 | 3:12-cv-03120-K | Thurgood v. DePuy Orthopaedics Inc et al | | | 8/21/2012 |
| 801 | 3:12-cv-03133-K | Goodwin, Jr. v. DePuy, Inc. et al | | | 8/21/2012 |
| 802 | 3:12-cv-03141-K | Birdwell et al v. Johnson & Johnson Services, Inc et al | | | 8/21/2012 |
| 803 | 3:12-cv-03147-K | Schleser et al v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 804 | 3:12-cv-03161-K | Gilchrist v. DePuy Orthopaedics, Inc. et al | | | 8/21/2012 |
| 805 | 3:12-cv-03167-K | Plez v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 806 | 3:12-cv-03168-K | Hartzell v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 807 | 3:12-cv-03170-K | Garza v. Johnson & Johnson Services, Inc. | | | 8/22/2012 |
| 808 | 3:12-cv-03178-K | Johnson et al v. DePuy Orthopaedics, Inc. | | | 8/22/2012 |
| 809 | 3:12-cv-03179-K | Anderson et al v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 810 | 3:12-cv-03184-K | Barnett v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 811 | 3:12-cv-03190-K | Chavez v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 812 | 3:12-cv-03193-K | Damico v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |

| | | | | | |
|---|---|---|---|---|---|
| 813 | 3:12-cv-03195-K | Reed v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 814 | 3:12-cv-03197-K | Deangelis v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 815 | 3:12-cv-03203-K | Bills v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 816 | 3:12-cv-03204-K | Higgs v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 817 | 3:12-cv-03209-K | Mohan v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 818 | 3:12-cv-03210-K | Duncan v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 819 | 3:12-cv-03212-K | Carter v. DePuy, Inc. et al | | | 8/22/2012 |
| 820 | 3:12-cv-03219-K | Evanoff et al v. DePuy Products, Inc. et al | | | 8/22/2012 |
| 821 | 3:12-cv-03220-K | Bowen v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 822 | 3:12-cv-03222-K | Oliver v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 823 | 3:12-cv-03223-K | Fedor v. DePuy Orthopaedics Inc et al | | | 8/22/2012 |
| 824 | 3:12-cv-03228-K | Braddock v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 825 | 3:12-cv-03231-K | Diab-Ortiz v. DePuy Orthopaedics, Inc. et al | | | 8/22/2012 |
| 826 | 3:12-cv-03238-K | Wilson v. Depuy Orthopaedics Inc et al | | | 8/22/2012 |
| 827 | 3:12-cv-03246-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 828 | 3:12-cv-03248-K | Baum v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 829 | 3:12-cv-03250-K | Love v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 830 | 3:12-cv-03259-K | Whybrew v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 831 | 3:12-cv-03260-K | Shilts v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 832 | 3:12-cv-03263-K | Brown v. DePuy Inc et al | | | 8/23/2012 |
| 833 | 3:12-cv-03265-K | Banks et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 834 | 3:12-cv-03266-K | Szpiro et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2012 |
| 835 | 3:12-cv-03268-K | Kampfe et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2012 |
| 836 | 3:12-cv-03273-K | Holmes v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 837 | 3:12-cv-03275-K | Berardi, Jr. et al v. DePuy Inc et al | | | 8/23/2012 |
| 838 | 3:12-cv-03278-K | Cooper v. DePuy, Inc. et al | | | 8/23/2012 |
| 839 | 3:12-cv-03282-K | Boelter v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 840 | 3:12-cv-03289-K | Ledbetter v. DePuy Orthopaedics Inc et al | | | 8/23/2012 |
| 841 | 3:12-cv-03292-K | Manzer v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 842 | 3:12-cv-03297-K | Igoe v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 843 | 3:12-cv-03298-K | Hinds v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 844 | 3:12-cv-03301-K | Gulledge v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 845 | 3:12-cv-03307-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 846 | 3:12-cv-03311-K | Bonilla et al v. DePuy Inc et al | | | 8/23/2012 |
| 847 | 3:12-cv-03318-K | Womack v. DePuy, Inc. et al | | | 8/23/2012 |
| 848 | 3:12-cv-03319-K | Jasper v. DePuy Orthopaedics, Inc. et al | Kentucky | 6:12-cv-00160 | 8/24/2012 |
| 849 | 3:12-cv-03320-K | Tribble et al v. DePuy, Inc. et al | | | 8/23/2012 |
| 850 | 3:12-cv-03330-K | Padilla et al v. DePuy, Inc. et al | | | 8/23/2012 |

| 851 | 3:12-cv-03331-K | Bordley v. DePuy Inc et al | | | 8/23/2012 |
|-----|-----------------|------------------------------|--|--|-----------|
| 852 | 3:12-cv-03337-K | Brancati v. DePuy Inc et al | | | 8/23/2012 |
| 853 | 3:12-cv-03339-K | Orshoski v. DePuy Orthopaedics, Inc. et al | | | 8/23/2012 |
| 854 | 3:12-cv-03341-K | Brooks v. DePuy Inc et al | | | 8/23/2012 |
| 855 | 3:12-cv-03343-K | Carr v. DePuy Inc et al | | | 8/23/2012 |
| 856 | 3:12-cv-03346-K | Cobb v. DePuy Inc et al | | | 8/23/2012 |
| 857 | 3:12-cv-03351-K | Collins v. DePuy Inc et al | | | 8/24/2012 |
| 858 | 3:12-cv-03352-K | Edmond v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 859 | 3:12-cv-03353-K | Elrod v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 860 | 3:12-cv-03355-K | Fincher v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 861 | 3:12-cv-03356-K | Wilson et al v. Johnson & Johnson Services, | | | 8/24/2012 |
| 862 | 3:12-cv-03359-K | Frick et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 863 | 3:12-cv-03363-K | Garcia v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 864 | 3:12-cv-03364-K | Silas v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 865 | 3:12-cv-03366-K | Mallory v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 866 | 3:12-cv-03368-K | Melvin v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 867 | 3:12-cv-03369-K | Nation v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 868 | 3:12-cv-03371-K | Taffurelli v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 869 | 3:12-cv-03385-K | Harris v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 870 | 3:12-cv-03387-K | Self v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 871 | 3:12-cv-03389-K | Hausmann et al v. DePuy Orthopaedics Inc | | | 8/24/2012 |
| 872 | 3:12-cv-03391-K | Hendrickson v. DePuy Orthopaedics Inc et | | | 8/24/2012 |
| 873 | 3:12-cv-03394-K | Hinds v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 874 | 3:12-cv-03395-K | Black v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 875 | 3:12-cv-03398-K | Hobbs et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 876 | 3:12-cv-03400-K | Hooker v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 877 | 3:12-cv-03403-K | Chaffee v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 878 | 3:12-cv-03410-K | Katz et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 879 | 3:12-cv-03413-K | Kelling et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 880 | 3:12-cv-03415-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 881 | 3:12-cv-03417-K | Quarles v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 882 | 3:12-cv-03418-K | Leffler v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 883 | 3:12-cv-03425-K | Lucash et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 884 | 3:12-cv-03427-K | Simms v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 885 | 3:12-cv-03429-K | Sharp v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 886 | 3:12-cv-03432-K | McNeill v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 887 | 3:12-cv-03433-K | Hanson v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 888 | 3:12-cv-03435-K | Dangerfield Sr. v. DePuy Orthopaedics, Inc. | | | 8/24/2012 |
| 889 | 3:12-cv-03436-K | Meyer v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 890 | 3:12-cv-03439-K | Mikov v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 891 | 3:12-cv-03445-K | Mudryk v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |

| 892 | 3:12-cv-03446-K | Rone et al v. Johnson and Johnson Services | | | 8/24/2012 |
|---|---|---|---|---|---|
| 893 | 3:12-cv-03450-K | Savoy et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 894 | 3:12-cv-03452-K | Twine v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 895 | 3:12-cv-03453-K | Walters v. DePuy Orthopaedics, Inc. et al | | | 8/24/2012 |
| 896 | 3:12-cv-03455-K | Vaia et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 897 | 3:12-cv-03458-K | Walters v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 898 | 3:12-cv-03460-K | Welch v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 899 | 3:12-cv-03462-K | Coley v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 900 | 3:12-cv-03463-K | Newton-Stewart et al v. DePuy | | | 8/24/2012 |
| 901 | 3:12-cv-03465-K | Quinn v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 902 | 3:12-cv-03466-K | Range v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 903 | 3:12-cv-03467-K | Ricker v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 904 | 3:12-cv-03468-K | Rodriguez et al v. DePuy Inc et al | | | 8/24/2012 |
| 905 | 3:12-cv-03470-K | Sotelo et al v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 906 | 3:12-cv-03471-K | Tanner v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 907 | 3:12-cv-03473-K | Taylor v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 908 | 3:12-cv-03474-K | Thomas et al v. DePuy Orthopaedics Inc et | | | 8/24/2012 |
| 909 | 3:12-cv-03475-K | Trojecki et al v. DePuy Orthopaedics Inc et | | | 8/24/2012 |
| 910 | 3:12-cv-03476-K | Tweed v. DePuy Orthopaedics Inc et al | | | 8/24/2012 |
| 911 | 3:12-cv-03491-K | McEnaney v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 912 | 3:12-cv-03494-K | Hoage v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 913 | 3:12-cv-03495-K | Frank v. DePuy Orthopaedics Inc et al | | | 8/27/2012 |
| 914 | 3:12-cv-03505-K | Boulais v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00407 | 8/27/2012 |
| 915 | 3:12-cv-03507-K | Shamblin v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00423 | 8/27/2012 |
| 916 | 3:12-cv-03512-K | Didonato v. DePuy Orthopaedics, Inc. et al | | | 8/27/2012 |
| 917 | 3:12-cv-03521-K | Fishman v. DePuy Orthopaedics, Inc. et al | | | 8/28/2012 |
| 918 | 3:12-cv-03524-K | Carlson v. DePuy Inc et al | | | 8/28/2012 |
| 919 | 3:12-cv-03528-K | McMurray v. DePuy Orthopaedics Inc et al | | | 8/29/2012 |
| 920 | 3:12-cv-03529-K | Arthur v. DePuy Orthopaedics Inc et al | | | 8/29/2012 |
| 921 | 3:12-cv-03534-K | Fanucchi v. DePuy Orthopaedics, Inc. et al | | | 8/29/2012 |
| 922 | 3:12-cv-03538-K | Smith et al v. DePuy Orthopedics, Inc. et al | Texas Eastern | 1:11-cv-00527 | 8/29/2012 |
| 923 | 3:12-cv-03540-K | MacFadyen v. DePuy Orthopaedics, Inc. et | | | 8/29/2012 |
| 924 | 3:12-cv-03541-K | Collins et al v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-02568 | 8/29/2012 |
| 925 | 3:12-cv-03548-K | McKenzie et al v. DePuy Orthopaedics, Inc. | | | 8/30/2012 |
| 926 | 3:12-cv-03550-K | Baciocco-Beach v. DePuy Orthopaedics, Inc. | | | 8/30/2012 |
| 927 | 3:12-cv-03565-K | Mulford v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-06079 | 8/31/2012 |
| 928 | 3:12-cv-03593-K | Phillips v. DePuy Orthopaedics, Inc. et al | | | 9/4/2012 |
| 929 | 3:12-cv-03607-K | Franklin v. DePuy Orthopaedics Inc et al | Minnesota | 0:12-cv-02017 | 9/5/2012 |
| 930 | 3:12-cv-03608-K | Crosby v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00430 | 9/5/2012 |
| 931 | 3:12-cv-03620-K | Zibull v. DePuy Orthopaedics Inc et al | California | 2:12-cv-01852 | 9/5/2012 |

| 932 | 3:12-cv-03624-K | Brown v. Depuy Orthopaedics Inc et al | Alabama Northern | 5:12-cv-02611 | 9/5/2012 |
|---|---|---|---|---|---|
| 933 | 3:12-cv-03627-K | Thompson v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-20581 | 9/6/2012 |
| 934 | 3:12-cv-03628-K | Sparanges v. DePuy Inc et al | | | 9/6/2012 |
| 935 | 3:12-cv-03630-K | Cochran et al v. DePuy Inc et al | | | 9/6/2012 |
| 936 | 3:12-cv-03645-K | Altar v. DePuy Orthopaedics, Inc. et al | | | 9/7/2012 |
| 937 | 3:12-cv-03653-K | Sayers v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00424 | 9/7/2012 |
| 938 | 3:12-cv-03663-K | Mendleski v. DePuy Orthopaedics, Inc. et al | | | 9/7/2012 |
| 939 | 3:12-cv-03666-K | Allison Kersey et al v. DePuy Orthopaedics, | California | 2:12-cv-06823 | 9/10/2012 |
| 940 | 3:12-cv-03667-K | Michael Pintilie et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-06829 | 9/10/2012 |
| 941 | 3:12-cv-03668-K | Robert Karr v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-06897 | 9/10/2012 |
| 942 | 3:12-cv-03669-K | Antonio Ruggieri et al v. DePuy | California | 2:12-cv-06905 | 9/10/2012 |
| 943 | 3:12-cv-03671-K | Dorothy Allen v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-06973 | 9/10/2012 |
| 944 | 3:12-cv-03677-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 9/10/2012 |
| 945 | 3:12-cv-03700-K | Cislo v. DePuy Orthopaedics, Inc. et al | | | 9/11/2012 |
| 946 | 3:12-cv-03706-K | Duerr v. DePuy Orthopaedics, Inc. et al | | | 9/12/2012 |
| 947 | 3:12-cv-03714-K | Viale v. DePuy Orthopaedics, Inc. et al | | | 9/12/2012 |
| 948 | 3:12-cv-03727-K | Giardino v. DePuy Orthopaedics, Inc. | New York | 6:12-cv-01310 | 9/14/2012 |
| 949 | 3:12-cv-03734-K | Goldberg et al v. DePuy Orthopaedics | Arizona | 2:12-cv-01685 | 9/14/2012 |
| 950 | 3:12-cv-03735-K | Martin v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:12-cv-01229 | 9/14/2012 |
| 951 | 3:12-cv-03737-K | Groven et al v. Johnson & Johnson Services, Inc. et al | | | 9/14/2012 |
| 952 | 3:12-cv-03742-K | Haggstrom et al v. DePuy Inc et al | | | 9/14/2012 |
| 953 | 3:12-cv-03746-K | Price v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:11-cv-00782 | 9/17/2012 |
| 954 | 3:12-cv-03749-K | Prince v. DePuy Orthopaedics Inc et al | New Jersey | 1:12-cv-05156 | 9/17/2012 |
| 955 | 3:12-cv-03750-K | Bowman et al v. Depuy Orthopaedics, Inc | | | 9/17/2012 |
| 956 | 3:12-cv-03756-K | Dodson et al v. DePuy Inc et al | | | 9/17/2012 |
| 957 | 3:12-cv-03764-K | Basker et al v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00458 | 9/17/2012 |
| 958 | 3:12-cv-03766-K | Snipes v. DePuy Orthopaedics Inc et al | Indiana | 3:12-cv-00455 | 9/17/2012 |
| 959 | 3:12-cv-03768-K | Barner v. DePuy Orthopaedics Inc et al | Indiana Northern | 3:12-cv-00453 | 9/17/2012 |
| 960 | 3:12-cv-03773-K | Wilke v. DePuy Orthopaedics, Inc. et al | | | 9/18/2012 |
| 961 | 3:12-cv-03778-K | Partlow v. DePuy Orthopaedics, Inc. et al | Texas Southern | 4:12-cv-02036 | 9/18/2012 |

| 962 | 3:12-cv-03780-K | Holmes et al v. DePuy Orthopaedics Inc et | Ohio Northern | 1:11-dp-22557 | 9/18/2012 |
|-----|-----------------|-------------------------------------------|---------------|---------------|-----------|
| 963 | 3:12-cv-03782-K | Hensley v. Johnson & Johnson Services, Inc | | | 9/18/2012 |
| 964 | 3:12-cv-03790-K | Trmal v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 965 | 3:12-cv-03791-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 966 | 3:12-cv-03793-K | Clampet v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 967 | 3:12-cv-03795-K | De Galindo v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 968 | 3:12-cv-03796-K | Craig Liebscher v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-06832 | 9/19/2012 |
| 969 | 3:12-cv-03797-K | Derr v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 970 | 3:12-cv-03799-K | Gee, Jr. v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 971 | 3:12-cv-03800-K | Elliott Goyzueta v. DePuy Orthopaedics, | | | 9/19/2012 |
| 972 | 3:12-cv-03801-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 9/19/2012 |
| 973 | 3:12-cv-03826-K | Wiorski et al v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 974 | 3:12-cv-03828-K | Redes v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 975 | 3:12-cv-03831-K | Barger v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 976 | 3:12-cv-03833-K | Caruso v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 977 | 3:12-cv-03834-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 9/20/2012 |
| 978 | 3:12-cv-03858-K | Compton v. DePuy Orthopaedics, Inc. et al | | | 9/24/2012 |
| 979 | 3:12-cv-03864-K | Donovan et al v. Depuy Orthopaedics, Inc. | New Jersey | 2:12-cv-05158 | 9/24/2012 |
| 980 | 3:12-cv-03878-K | Jones v. Depuy Orthopaedics Inc et al | | | 9/25/2012 |
| 981 | 3:12-cv-03889-K | Thomas v. DePuy Orthopaedics, Inc. et al | | | 9/26/2012 |
| 982 | 3:12-cv-03893-K | Blue v. DePuy Orthopaedics Inc et al | | | 9/26/2012 |
| 983 | 3:12-cv-03894-K | Giles v. DePuy Orthopaedics Inc et al | | | 9/26/2012 |
| 984 | 3:12-cv-03896-K | Amendola et al v. DePuy Inc et al | | | 9/26/2012 |
| 985 | 3:12-cv-03903-K | McGowan v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 986 | 3:12-cv-03904-K | Grunden v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 987 | 3:12-cv-03907-K | Chambers v. DePuy Orthopaedics, Inc. et al | | | 9/27/2012 |
| 988 | 3:12-cv-03914-K | Dagon v. DePuy Orthopaedics Inc et al | | | 9/28/2012 |
| 989 | 3:12-cv-03925-K | Cornish et al v. DePuy Orthopaedics, Inc. et al | New Jersey | 3:12-cv-04562 | 9/28/2012 |
| 990 | 3:12-cv-03934-K | Germany v. DePuy Orthopaedics Inc et al | | | 9/28/2012 |
| 991 | 3:12-cv-03942-K | Barnes v. Starring et al | Louisiana | 2:12-cv-02281 | 10/1/2012 |
| 992 | 3:12-cv-03945-K | Doerty v. Johnson & Johnson et al | Washington | 2:12-cv-01495 | 10/1/2012 |
| 993 | 3:12-cv-03955-K | Harrison v. DePuy Orthopaedics, Inc. et al | | | 10/1/2012 |

| 994 | 3:12-cv-03958-K | Hinkle v. DePuy Orthopaedics, Inc | Washington | 2:12-cv-00628 | 10/1/2012 |
|------|------------------|------------------------------------------------|-----------------------|----------------|------------|
| 995 | 3:12-cv-03961-K | Musante v. DePuy Orthopaedics, Inc. et al | | | 10/1/2012 |
| 996 | 3:12-cv-03963-K | Arrighi et al v. Johnson & Johnson Services, | California | 4:12-cv-04662 | 10/2/2012 |
| 997 | 3:12-cv-03966-K | Bliss et al v. DePuy Orthopaedics Inc et al | California | 2:12-cv-07648 | 10/2/2012 |
| 998 | 3:12-cv-03967-K | Robinson v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 999 | 3:12-cv-03972-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 1000 | 3:12-cv-03973-K | Hoffman v. DePuy Orthopaedics, Inc. et al | | | 10/2/2012 |
| 1001 | 3:12-cv-03975-K | Patricia M. Gentry et al v. DePuy | California | 2:12-cv-04446 | 10/2/2012 |
| 1002 | 3:12-cv-03984-K | Barroll v. DePuy Orthopaedics Inc et al | | | 10/3/2012 |
| 1003 | 3:12-cv-03988-K | Baxley, Jr. v. DePuy Orthopaedics, Inc. et al | | | 10/3/2012 |
| 1004 | 3:12-cv-03989-K | Calvin v. DePuy Orthopaedics, Inc. et al | | | 10/3/2012 |
| 1005 | 3:12-cv-03994-K | Sands v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 1006 | 3:12-cv-03995-K | Scaggs v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 1007 | 3:12-cv-03996-K | Stiebitz v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 1008 | 3:12-cv-03998-K | Bell v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 1009 | 3:12-cv-04003-K | Spann v. DePuy Orthopaedics Inc et al | | | 10/4/2012 |
| 1010 | 3:12-cv-04004-K | Barnes v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 1011 | 3:12-cv-04007-K | MacDonald v. Johnson & Johnson Services, | California | 3:12-cv-04613 | 10/4/2012 |
| 1012 | 3:12-cv-04009-K | Miranda et al v. Johnson & Johnson Services, Inc. et al | California Northern | 3:12-cv-04670 | 10/4/2012 |
| 1013 | 3:12-cv-04010-K | Keeler et al v. Johnson & Johnson Services, | California | 3:12-cv-04663 | 10/4/2012 |
| 1014 | 3:12-cv-04015-K | Schurle v. DePuy Orthopaedics, Inc. et al | | | 10/4/2012 |
| 1015 | 3:12-cv-04017-K | Johnson v. DePuy Orthopaedics Inc et al | | | 10/5/2012 |
| 1016 | 3:12-cv-04022-K | Commander v. DePuy Orthopaedics Inc et | | | 10/5/2012 |
| 1017 | 3:12-cv-04029-K | Beuther v. DePuy Orthopaedics, Inc. et al | | | 10/8/2012 |
| 1018 | 3:12-cv-04031-K | Scannell v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:12-cv-11036 | 10/8/2012 |
| 1019 | 3:12-cv-04032-K | Fabricatore v. Depuy Orthopaedics, Inc. et | Connecticut | 3:12-cv-01249 | 10/8/2012 |
| 1020 | 3:12-cv-04040-K | Bilmanis et al v. DePuy Inc et al | | | 10/10/2012 |
| 1021 | 3:12-cv-04047-K | Bell v. DePuy Orthopaedics et al | Utah | 1:12-cv-00027 | 10/10/2012 |
| 1022 | 3:12-cv-04048-K | Singleton v. DePuy Orthopaedics et al | Utah | 1:12-cv-00028 | 10/10/2012 |
| 1023 | 3:12-cv-04050-K | Nielsen v. DePuy Orthopaedics et al | Utah | 1:12-cv-00164 | 10/10/2012 |
| 1024 | 3:12-cv-04051-K | Wright v. DePuy Orthopaedics et al | Utah | 2:12-cv-00186 | 10/10/2012 |
| 1025 | 3:12-cv-04053-K | Malcolm v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00531 | 10/10/2012 |
| 1026 | 3:12-cv-04054-K | Herzhaft et al v. DePuy Orthopaedics Inc et | | | 10/10/2012 |
| 1027 | 3:12-cv-04076-K | Dalana P. Crawford v. DePuy Orthopaedics, | California | 2:12-cv-07890 | 10/11/2012 |
| 1028 | 3:12-cv-04077-K | Erika Slavin v. DePuy Orthopaedics, Inc. et | California | 2:12-cv-07891 | 10/11/2012 |
| 1029 | 3:12-cv-04084-K | Smiley v. Johnson & Johnson Services, Inc. | | | 10/12/2012 |
| 1030 | 3:12-cv-04089-K | Paulson v. Johnson & Johnson Services, Inc. | | | 10/12/2012 |
| 1031 | 3:12-cv-04099-K | Kochhar-Bryant v. DePuy Orthopaedics Inc | | | 10/12/2012 |
| 1032 | 3:12-cv-04110-K | Kendra Patton v. DePuy Orthopaedics, Inc. | California | 2:12-cv-07896 | 10/13/2012 |
| 1033 | 3:12-cv-04113-K | Evelyn Stone et al v. DePuy Orthopaedics, | California | 2:12-cv-07900 | 10/13/2012 |

| 1034 | 3:12-cv-04114-K | Debra Crone v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-07903 | 10/13/2012 |
| 1035 | 3:12-cv-04116-K | Janet Trevathan v. DePuy Orthopaedics, | California | 2:12-cv-07907 | 10/13/2012 |
| 1036 | 3:12-cv-04123-K | Herman Wright et al v. DePuy | California | 2:12-cv-07949 | 10/14/2012 |
| 1037 | 3:12-cv-04130-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 10/15/2012 |
| 1038 | 3:12-cv-04137-K | Love v. DePuy Orthapedics Inc et al | Alabama Northern | 2:12-cv-03013 | 10/15/2012 |
| 1039 | 3:12-cv-04150-K | Downs v. DePuy Orthopaedics, Inc. et al | | | 10/16/2012 |
| 1040 | 3:12-cv-04152-K | Redmond v. DePuy Orthopaedics, Inc. et al | | | 10/16/2012 |
| 1041 | 3:12-cv-04172-K | Bratcher v. DePuy Orthopaedics, Inc. et al | | | 10/17/2012 |
| 1042 | 3:12-cv-04179-K | LaValley v. Johnson & Johnson Services, Inc | | | 10/17/2012 |
| 1043 | 3:12-cv-04180-K | Morrow v. Johnson & Johnson Services, Inc et al | | | 10/17/2012 |
| 1044 | 3:12-cv-04191-K | Preskins v. DePuy Orthapedics Inc | | | 10/18/2012 |
| 1045 | 3:12-cv-04192-K | Parker et al v. DePuy Orthopaedics Inc et al | | | 10/18/2012 |
| 1046 | 3:12-cv-04202-K | Gates v. Johnson & Johnson Services, Inc. | California | 3:12-cv-04942 | 10/19/2012 |
| 1047 | 3:12-cv-04203-K | Phillips v. Johnson & Johnson Services, Inc | California | 3:12-cv-04913 | 10/19/2012 |
| 1048 | 3:12-cv-04204-K | Estella Wahl et al v. DePuy Orthopaedics, | California | 2:12-cv-07464 | 10/19/2012 |
| 1049 | 3:12-cv-04206-K | Joolia Harper v. DePuy Orthopaedics, Inc. | California | 2:12-cv-08115 | 10/19/2012 |
| 1050 | 3:12-cv-04216-K | Ward v. DePuy Orthopaedics, Inc. et al | | | 10/19/2012 |
| 1051 | 3:12-cv-04220-K | Kraemer et al v. Depuy Orthopaedics, Inc. | California | 3:12-cv-02051 | 10/19/2012 |
| 1052 | 3:12-cv-04221-K | VandiviviereSvolos v. Johnson & Johnson | | | 10/19/2012 |
| 1053 | 3:12-cv-04222-K | Mattis v. Depuy Orthopaedics, Inc. et al | California | 3:12-cv-02053 | 10/19/2012 |
| 1054 | 3:12-cv-04225-K | HITCHO et al v. DEPUY ORTHOPAEDICS INC | New Jersey | 2:12-cv-06116 | 10/19/2012 |
| 1055 | 3:12-cv-04228-K | Straus et al v. DePuy Orthopaedics, Inc. et al | Ohio Southern | 1:12-cv-00707 | 10/19/2012 |
| 1056 | 3:12-cv-04234-K | Harper v. DePuy Orthopaedics Inc et al | | | 10/19/2012 |
| 1057 | 3:12-cv-04237-K | Scaife v. DePuy Orthopaedics Inc et al | New Jersey | 2:12-cv-06124 | 10/19/2012 |
| 1058 | 3:12-cv-04240-K | Hansen v. Johnson & Johnson Services, Inc | California | 4:12-cv-05082 | 10/19/2012 |
| 1059 | 3:12-cv-04263-K | Rutherford vs DePuy Orthopaedics Inc | | | 10/22/2012 |
| 1060 | 3:12-cv-04265-K | Oppenheimer v. DePuy Inc et al | | | 10/22/2012 |
| 1061 | 3:12-cv-04287-K | McMurtry v. DePuy Orthopaedics, Inc. et al | | | 10/24/2012 |
| 1062 | 3:12-cv-04304-K | White et al v. DePuy Orthopaedics, Inc. et | | | 10/25/2012 |
| 1063 | 3:12-cv-04316-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 10/26/2012 |
| 1064 | 3:12-cv-04327-K | Nevel et al v. DePuy Orthopaedics, Inc. et al | | | 10/26/2012 |
| 1065 | 3:12-cv-04332-K | Dwyer v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00414 | 10/29/2012 |
| 1066 | 3:12-cv-04334-K | Walker v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00537 | 10/29/2012 |
| 1067 | 3:12-cv-04337-K | Baldwin v. Johnson & Johnson Services, Inc | | | 10/29/2012 |
| 1068 | 3:12-cv-04351-K | Evilsizor v. DePuy Orthopaedics, Inc. et al | | | 10/30/2012 |
| 1069 | 3:12-cv-04352-K | O'Malia et al v. Johnson & Johnson | | | 10/30/2012 |
| 1070 | 3:12-cv-04354-K | Rowe et al v. Johnson & Johnson, Inc. et al | | | 10/30/2012 |
| 1071 | 3:12-cv-04358-K | Orellana v. Mark Starring and Associates, | Louisiana | 2:12-cv-02495 | 10/30/2012 |
| 1072 | 3:12-cv-04381-K | Neal v. DePuy Orthopaedics, Inc. et al | | | 10/31/2012 |
| 1073 | 3:12-cv-04407-K | Hudson et al v. Johnson & Johnson, Inc et al | | | 11/1/2012 |
| 1074 | 3:12-cv-04410-K | Smith v. Johnson & Johnson, Inc. et al | | | 11/1/2012 |

| 1075 | 3:12-cv-04421-K | Erndl v. DePuy Orthopaedics, Inc. et al | New Jersey | 2:12-cv-06409 | 11/2/2012 |
|------|-----------------|------------------------------------------|------------|---------------|-----------|
| 1076 | 3:12-cv-04422-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 11/2/2012 |
| 1077 | 3:12-cv-04423-K | Graves v. DePuy Orthopaedics, Inc. et al | New Jersey | 2:12-cv-06411 | 11/2/2012 |
| 1078 | 3:12-cv-04426-K | MacDonald v. DePuy Orthopaedics, Inc. et | New Jersey | 2:12-cv-06412 | 11/2/2012 |
| 1079 | 3:12-cv-04432-K | McPhaul v. DePuy Orthopaedics, Inc., et al | New Jersey | 2:12-cv-06413 | 11/5/2012 |
| 1080 | 3:12-cv-04433-K | JOHNSON v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 2:12-cv-06515 | 11/5/2012 |
| 1081 | 3:12-cv-04434-K | BARLOW v. DEPUY ORTHOPAEDICS, INC., | New Jersey | 2:12-cv-06513 | 11/5/2012 |
| 1082 | 3:12-cv-04438-K | MARSHALL v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 2:12-cv-06545 | 11/5/2012 |
| 1083 | 3:12-cv-04439-K | ROBINSON v. DEPUY ORTHOPAEDICS, INC. | New Jersey | 2:12-cv-06547 | 11/5/2012 |
| 1084 | 3:12-cv-04441-K | Carvalho v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00418 | 11/5/2012 |
| 1085 | 3:12-cv-04442-K | Wolfe v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:12-cv-00567 | 11/5/2012 |
| 1086 | 3:12-cv-04452-K | Alesi v. DePuy Orthopaedics, Inc. et al | | | 11/5/2012 |
| 1087 | 3:12-cv-04461-K | Robert Ditro v. DePuy Orthopaedics, Inc. et | California | 2:12-cv-08119 | 11/6/2012 |
| 1088 | 3:12-cv-04462-K | Kelly F Hillin v. DePuy Orthopaedics Inc et | California | 2:12-cv-08662 | 11/6/2012 |
| 1089 | 3:12-cv-04467-K | Munoz et al v. DePuy Inc et al | | | 11/6/2012 |
| 1090 | 3:12-cv-04469-K | Scaldini v. DePuy Orthopaedics Inc et al | | | 11/6/2012 |
| 1091 | 3:12-cv-04478-K | Carroll v. DePuy Orthopaedics, Inc. et al | | | 11/6/2012 |
| 1092 | 3:12-cv-04498-K | Fabian v. DePuy, Inc. et al | | | 11/7/2012 |
| 1093 | 3:12-cv-04510-K | Gage v. DePuy Orthopaedics, Inc. et al | | | 11/8/2012 |
| 1094 | 3:12-cv-04525-K | Heigle et al v. DePuy Orthopaedics, Inc., et | | | 11/9/2012 |
| 1095 | 3:12-cv-04539-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1096 | 3:12-cv-04540-K | Markey v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1097 | 3:12-cv-04542-K | Morris v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1098 | 3:12-cv-04543-K | Siock v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1099 | 3:12-cv-04544-K | Tyo v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1100 | 3:12-cv-04548-K | Dennard v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1101 | 3:12-cv-04549-K | Burger v. DePuy Orthopaedics, Inc. et al | | | 11/12/2012 |
| 1102 | 3:12-cv-04553-K | Valley v. DePuy Orthopaedics, Inc. et al | | | 11/13/2012 |
| 1103 | 3:12-cv-04558-K | Cooper v. Johnson & Johnson Services, Inc | | | 11/13/2012 |
| 1104 | 3:12-cv-04579-K | Smith-Owen v. DePuy Orthopaedics Inc et | | | 11/14/2012 |
| 1105 | 3:12-cv-04585-K | Papic v. DePuy Orthopaedics Inc et al | | | 11/14/2012 |
| 1106 | 3:12-cv-04592-K | Delacroix v. Johnson & Johnson Services, | | | 11/14/2012 |
| 1107 | 3:12-cv-04607-K | Mathes v. DePuy Orthopaedics, Inc. et al | | | 11/14/2012 |
| 1108 | 3:12-cv-04610-K | Coyle v. Johnson & Johnson Services, Inc. et | | | 11/14/2012 |
| 1109 | 3:12-cv-04615-K | Sifert et al v. Johnson & Johnson Services | | | 11/15/2012 |
| 1110 | 3:12-cv-04617-K | Glynn v. DePuy Orthopaedics, Inc. et al | California | 2:12-cv-02191 | 11/15/2012 |
| 1111 | 3:12-cv-04618-K | Stevenson v. Johnson & Johnson Services | | | 11/15/2012 |
| 1112 | 3:12-cv-04622-K | Roettger v. DePuy Orthopaedics, Inc. et al | California | 2:12-cv-02195 | 11/15/2012 |
| 1113 | 3:12-cv-04625-K | McClain v. DePuy Orthopaedics, Inc. et al | | | 11/15/2012 |
| 1114 | 3:12-cv-04631-K | Smith v. DePuy Orthopaedics, Inc. et al | California Eastern | 2:12-cv-02192 | 11/15/2012 |
| 1115 | 3:12-cv-04642-K | Davis et al v. Johnson & Johnson Services, | | | 11/15/2012 |
| 1116 | 3:12-cv-04647-K | Heroth et al v. Johnson & Johnson Services, Inc. et al | | | 11/15/2012 |

| 1117 | 3:12-cv-04650-K | Standeford v. DePuy Orthopaedics, Inc. et al | New York Western | 1:12-cv-01055 | 11/15/2012 |
|------|-----------------|----------------------------------------------|------------------|---------------|------------|
| 1118 | 3:12-cv-04652-K | LATIMER et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:12-cv-06765 | 11/15/2012 |
| 1119 | 3:12-cv-04654-K | Privette v. DePuy Orthopaedics, Inc., et al | New Jersey | 2:12-cv-06766 | 11/15/2012 |
| 1120 | 3:12-cv-04656-K | Galloway v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01016 | 11/15/2012 |
| 1121 | 3:12-cv-04667-K | DeWald v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01013 | 11/16/2012 |
| 1122 | 3:12-cv-04669-K | Fillmore v. DePuy Orthopaedics, Inc. et al | New York | 6:12-cv-06583 | 11/16/2012 |
| 1123 | 3:12-cv-04672-K | Nelson et al v. Depuy Orthopaedics Inc | Louisiana | 2:12-cv-02725 | 11/16/2012 |
| 1124 | 3:12-cv-04680-K | Benedetto v. DePuy Orthopaedics, Inc., et | | | 11/16/2012 |
| 1125 | 3:12-cv-04723-K | Mary Johnson et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:12-cv-08291 | 11/19/2012 |
| 1126 | 3:12-cv-04726-K | Christopher Langdon et al v. DePuy | California | 2:12-cv-08978 | 11/19/2012 |
| 1127 | 3:12-cv-04736-K | Riemer et al v. DePuy Orthopaedics, Inc. et | New York | 6:12-cv-06591 | 11/20/2012 |
| 1128 | 3:12-cv-04740-K | Hameroff v. DePuy, Inc. et al | | | 11/20/2012 |
| 1129 | 3:12-cv-04741-K | Gwendolyn Robinson v. DePuy | California | 2:12-cv-09257 | 11/20/2012 |
| 1130 | 3:12-cv-04742-K | Pittman v. DePuy, Inc. et al | | | 11/20/2012 |
| 1131 | 3:12-cv-04743-K | Spencer et al v. Johnson & Johnson | | | 11/20/2012 |
| 1132 | 3:12-cv-04750-K | Alexander v. DePuy Orthopaedics Inc et al | | | 11/20/2012 |
| 1133 | 3:12-cv-04752-K | Krusic v. DePuy Orthopaedics, Inc. et al | | | 11/20/2012 |
| 1134 | 3:12-cv-04765-K | Lassiter v. Johnson & Johnson Services Inc | | | 11/21/2012 |
| 1135 | 3:12-cv-04770-K | McCoy et al v. Johnson & Johnson Services | | | 11/21/2012 |
| 1136 | 3:12-cv-04775-K | Franklin v. DePuy Orthopaedics, Inc. et al | | | 11/21/2012 |
| 1137 | 3:12-cv-04785-K | Mundy v. DePuy Orthopaedics Inc et al | | | 11/23/2012 |
| 1138 | 3:12-cv-04793-K | Longley-Shea et al v. DePuy Orthopaedics, | | | 11/26/2012 |
| 1139 | 3:12-cv-04810-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 1140 | 3:12-cv-04812-K | Kenney v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 1141 | 3:12-cv-04814-K | Roden v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 1142 | 3:12-cv-04816-K | Edge v. DePuy Orthopaedics, Inc. et al | | | 11/27/2012 |
| 1143 | 3:12-cv-04821-K | Martin v. Johnson & Johnson Services, Inc et al | California Northern | 3:12-cv-05640 | 11/27/2012 |
| 1144 | 3:12-cv-04822-K | Quinn v. DePuy Orthopaedic, Inc. et al | Ohio Northern | 1:11-dp-20958 | 11/27/2012 |
| 1145 | 3:12-cv-04826-K | McKeown v. Johnson & Johnson Services, | California | 3:12-cv-05495 | 11/27/2012 |
| 1146 | 3:12-cv-04832-K | Macleod v. Johnson & Johnson, Inc. et al | Florida Middle | 8:12-cv-01446 | 11/27/2012 |
| 1147 | 3:12-cv-04843-K | Bukovich et al v. DePuy Orthopaedics, Inc. | | | 11/28/2012 |
| 1148 | 3:12-cv-04845-K | Thompson v. DePuy Orthopaedics, Inc. et al | | | 11/28/2012 |
| 1149 | 3:12-cv-04857-K | George v. DePuy Orthopaedics Inc et al | | | 11/29/2012 |
| 1150 | 3:12-cv-04858-K | Jones v. DePuy Orthopaedics, Inc. et al | Louisiana Eastern | 2:12-cv-02719 | 11/29/2012 |
| 1151 | 3:12-cv-04861-K | Cortez v. DePuy Inc et al | | | 11/29/2012 |
| 1152 | 3:12-cv-04870-K | Smith v. DePuy Inc et al | | | 11/30/2012 |
| 1153 | 3:12-cv-04880-K | Korbar v. DePuy Orthopaedics, Inc. et al | New York Western | 1:12-cv-01020 | 11/30/2012 |
| 1154 | 3:12-cv-04884-K | Stec, et al v. DePuy Orthopaedics, Inc. et al | New York | 1:12-cv-01049 | 11/30/2012 |
| 1155 | 3:12-cv-04888-K | Curry v. DePuy Inc et al | | | 11/30/2012 |
| 1156 | 3:12-cv-04899-K | Larson v. DePuy Inc et al | | | 11/30/2012 |

| 1157 | 3:12-cv-04931-K | Heivilin v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
|---|---|---|---|---|---|
| 1158 | 3:12-cv-04940-K | Keehn v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1159 | 3:12-cv-04943-K | Bentley v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1160 | 3:12-cv-04945-K | Hubbard v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1161 | 3:12-cv-04946-K | Huberty et al v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1162 | 3:12-cv-04950-K | Jumper et al v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1163 | 3:12-cv-04952-K | Rushing v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1164 | 3:12-cv-04953-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1165 | 3:12-cv-04954-K | St. Jacques v. DePuy Orthopaedics, Inc. et al | | | 12/4/2012 |
| 1166 | 3:12-cv-04966-K | Dittmar et al v. DePuy Orthopaedics, Inc. et al | | | 12/5/2012 |
| 1167 | 3:12-cv-04969-K | Robert Edwards et al v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09367 | 12/5/2012 |
| 1168 | 3:12-cv-04972-K | Raymond Turner et al v. DePuy | California | 2:12-cv-09383 | 12/5/2012 |
| 1169 | 3:12-cv-04973-K | Paula Clark v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09528 | 12/5/2012 |
| 1170 | 3:12-cv-04976-K | Howard v. DePuy Orthopaedics, Inc. et al | Montana | 9:12-cv-00120 | 12/5/2012 |
| 1171 | 3:12-cv-04977-K | Dayvault, Jr. et al v. DePuy Orthopaedics, | | | 12/5/2012 |
| 1172 | 3:12-cv-04987-K | Narodick v. Johnson & Johnson Services, Inc. et al | | | 12/5/2012 |
| 1173 | 3:12-cv-04993-K | Stone v. Barrett et al | Washington | 2:12-cv-02035 | 12/5/2012 |
| 1174 | 3:12-cv-05000-K | Roberts v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 1175 | 3:12-cv-05004-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 1176 | 3:12-cv-05005-K | Hertel v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 1177 | 3:12-cv-05006-K | Pope et al v. DePuy Orthopaedics, Inc. et al | | | 12/6/2012 |
| 1178 | 3:12-cv-05007-K | Wall, Jr. v. DePuy Orthopaedics Inc et al | | | 12/6/2012 |
| 1179 | 3:12-cv-05015-K | Krasnodemski et al v. DePuy Orthopaedics Inc et al | | | 12/6/2012 |
| 1180 | 3:12-cv-05034-K | Francis et al v. DePuy Inc et al | | | 12/7/2012 |
| 1181 | 3:12-cv-05039-K | Catherine Zohdi, et al v. DePuy | | | 12/10/2012 |
| 1182 | 3:12-cv-05041-K | Markewicz et al v. DePuy Orthopaedics, | | | 12/10/2012 |
| 1183 | 3:12-cv-05045-K | Lantis et al v. Depuy Orthopaedics, Inc. et | New York | 1:12-cv-08361 | 12/10/2012 |
| 1184 | 3:12-cv-05067-K | Fleming v. DePuy Orthopaedics Inc et al | | | 12/11/2012 |
| 1185 | 3:12-cv-05079-K | Heasley et al v. DePuy Orthopaedics Inc et | | | 12/12/2012 |
| 1186 | 3:12-cv-05085-K | Nelson v. Johnson & Johnson Services, Inc | California | 3:12-cv-04664 | 12/12/2012 |
| 1187 | 3:12-cv-05089-K | Ice v. DePuy Orthopaedics, Inc. et al | | | 12/12/2012 |
| 1188 | 3:12-cv-05096-K | Goodberlet et al v. DePuy Orthopaedics, | New Jersey | 2:12-cv-07137 | 12/13/2012 |
| 1189 | 3:12-cv-05107-K | Birner v. DePuy Orthopaedics, Inc. et al | | | 12/13/2012 |
| 1190 | 3:12-cv-05109-K | Rougeau et al v. Johnson & Johnson Services Inc et al | | | 12/13/2012 |

| 1191 | 3:12-cv-05114-K | Barze et al v DePuy Orthopaedics Inc, et al | | | 12/14/2012 |
|---|---|---|---|---|---|
| 1192 | 3:12-cv-05129-K | Henke et al v. DePuy Orthopaedics, Inc. et | Colorado | 1:12-cv-02397 | 12/17/2012 |
| 1193 | 3:12-cv-05132-K | Ronald Hawkins et al v. DePuy | California | 2:12-cv-09690 | 12/17/2012 |
| 1194 | 3:12-cv-05133-K | Janet Gullotti et al v. DePuy Orthopaedics | California | 2:12-cv-09693 | 12/17/2012 |
| 1195 | 3:12-cv-05146-K | Power-Kapustin v. DePuy Orthopaedics, | | | 12/18/2012 |
| 1196 | 3:12-cv-05148-K | Harrison et al v. Depuy Orthopaedics, Inc. | New York | 1:12-cv-08362 | 12/18/2012 |
| 1197 | 3:12-cv-05149-K | Kakuk et al v. DePuy Orthopaedics Inc et al | | | 12/18/2012 |
| 1198 | 3:12-cv-05180-K | Robert Dirk Noyes et al v. DePuy | California | 2:12-cv-10047 | 12/19/2012 |
| 1199 | 3:12-cv-05193-K | Martin v. DePuy Orthopaedics, Inc. et al | | | 12/20/2012 |
| 1200 | 3:12-cv-05203-K | Eppler et al v. Johnson & Johnson Services Inc. et al | | | 12/20/2012 |
| 1201 | 3:12-cv-05204-K | Keith v. Depuy Orthopaedics, Inc. | Mississippi | 3:10-cv-00571 | 12/20/2012 |
| 1202 | 3:12-cv-05205-K | Mann et al v. Johnson & Johnson Services, Inc. et al | | | 12/20/2012 |
| 1203 | 3:12-cv-05207-K | Rich et al v. Johnson & Johnson Services, | | | 12/20/2012 |
| 1204 | 3:12-cv-05216-K | Herring v. DePuy Orthopaedics Inc et al | | | 12/20/2012 |
| 1205 | 3:12-cv-05248-K | Gordon v. DePuy Orthopaedics, Inc. et al | | | 12/27/2012 |
| 1206 | 3:12-cv-05257-K | Roman v. Johnson & Johnson Services Inc | | | 12/27/2012 |
| 1207 | 3:12-cv-05264-K | Justice et al v. DePuy Orthopaedics, Inc. et | New York | 1:12-cv-08953 | 12/28/2012 |
| 1208 | 3:12-cv-05265-K | Barnett et al v. Depuy Orthopaedics Inc et | Oklahoma | 5:12-cv-01344 | 12/28/2012 |
| 1209 | 3:12-cv-05270-K | Tubbs v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-03879 | 12/28/2012 |
| 1210 | 3:12-cv-05273-K | Croker et al v. Johnson & Johnson Inc et al | Alabama | 2:12-cv-03881 | 12/28/2012 |
| 1211 | 3:12-cv-05280-K | Keane v. Depuy Orthopaedics, Inc., et al | Massachusetts | 1:12-cv-12239 | 12/28/2012 |
| 1212 | 3:12-cv-05282-K | Aylor v. DePuy Orthopaedics, Inc. et al | Virginia Eastern | 3:12-cv-00881 | 12/28/2012 |
| 1213 | 3:12-cv-05287-K | Fischer v. DePuy Orthopaedics Inc et al | | | 12/28/2012 |
| 1214 | 3:12-cv-05289-K | Varenhorst et al v. DePuy Orthopaedics, Inc. et al | | | 12/29/2012 |
| 1215 | 3:13-cv-00005-K | Berardino et al v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 4:12-cv-03026 | 1/2/2013 |
| 1216 | 3:13-cv-00010-K | Gerdes et al v. Depuy Orthopaedics, Inc. | Kentucky Eastern | 2:12-cv-00257 | 1/2/2013 |
| 1217 | 3:13-cv-00011-K | Richard et al v. DePuy Orthopaedics, Inc. et | Massachusetts | 1:12-cv-12313 | 1/2/2013 |
| 1218 | 3:13-cv-00028-K | Williams v. DePuy Orthopaedics, Inc. et al | | | 1/3/2013 |
| 1219 | 3:13-cv-00033-K | Temple v. DePuy Orthopaedics, Inc. et al | | | 1/3/2013 |
| 1220 | 3:13-cv-00034-K | Cascario et al v. DePuy Orthopaedics, Inc. | | | 1/3/2013 |
| 1221 | 3:13-cv-00036-K | Lea v. DePuy, Inc. et al | | | 1/3/2013 |
| 1222 | 3:13-cv-00037-K | Justice et al v. DePuy, Inc. et al | | | 1/3/2013 |
| 1223 | 3:13-cv-00045-K | Schnell v. DePuy Orthopaedics, Inc. et al | | | 1/4/2013 |
| 1224 | 3:13-cv-00077-K | Vance et al v. DePuy Orthopaedics, Inc. et | | | 1/7/2013 |
| 1225 | 3:13-cv-00104-K | Goosley v. DePuy Orthopaedics Inc et al | | | 1/8/2013 |
| 1226 | 3:13-cv-00108-K | Starley v. DePuy Orthapedics Inc et al | | | 1/9/2013 |
| 1227 | 3:13-cv-00109-K | Farnsworth v. DePuy Orthapedics Inc et al | | | 1/9/2013 |
| 1228 | 3:13-cv-00110-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 1/9/2013 |
| 1229 | 3:13-cv-00114-K | Bolen v. DePuy Orthopaedics, Inc. et al | | | 1/9/2013 |
| 1230 | 3:13-cv-00132-K | Brown v. DePuy Inc et al | | | 1/11/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 1231 | 3:13-cv-00157-K | Anderson v. DePuy Orthopaedics Inc et al | | | 1/14/2013 |
| 1232 | 3:13-cv-00189-K | Mitchell v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 1233 | 3:13-cv-00193-K | Andersen v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 1234 | 3:13-cv-00194-K | O'Connell v. DePuy Orthopaedics, Inc | | | 1/15/2013 |
| 1235 | 3:13-cv-00196-K | Whitaker et al v. DePuy Orthopaedics Inc et | | | 1/15/2013 |
| 1236 | 3:13-cv-00201-K | Morton v. DePuy Orthopaedics, Inc. et al | | | 1/15/2013 |
| 1237 | 3:13-cv-00213-K | Williams v. Johnson & Johnson et al | | | 1/16/2013 |
| 1238 | 3:13-cv-00222-K | Barlow v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 1239 | 3:13-cv-00223-K | Zeigler v. DePuy Orthopaedics, Inc. et al | | | 1/16/2013 |
| 1240 | 3:13-cv-00229-K | Roland v. DePuy Orthopaedics, Inc. et al | | | 1/17/2013 |
| 1241 | 3:13-cv-00230-K | Wallington v. DePuy Orthopaedics, Inc. et al | | | 1/17/2013 |
| 1242 | 3:13-cv-00248-K | Hannon et al v. DePuy Orthopaedics, Inc. et | | | 1/18/2013 |
| 1243 | 3:13-cv-00250-K | Troiani v. DePuy Orthopaedics, Inc. et al | | | 1/18/2013 |
| 1244 | 3:13-cv-00251-K | Wynne et al v. Johnson & Johnson et al | | | 1/18/2013 |
| 1245 | 3:13-cv-00254-K | Scurry v. DePuy Orthopaedics Inc et al | | | 1/18/2013 |
| 1246 | 3:13-cv-00256-K | Kelps v. DePuy Inc et al | | | 1/20/2013 |
| 1247 | 3:13-cv-00258-K | Doesburgh-Michalski et al v. DePuy Inc et al | | | 1/20/2013 |
| 1248 | 3:13-cv-00260-K | Ballard et al v. DePuy Inc et al | | | 1/20/2013 |
| 1249 | 3:13-cv-00261-K | Rosson-Russell v. DePuy Orthopaedics, Inc. | | | 1/21/2013 |
| 1250 | 3:13-cv-00264-K | Bice v. DePuy Orthopaedic, Inc et al | | | 1/21/2013 |
| 1251 | 3:13-cv-00278-K | Patterson v. DePuy Orthopaedics, Inc. et al | | | 1/22/2013 |
| 1252 | 3:13-cv-00296-K | Megela et al v. DePuy Inc et al | | | 1/23/2013 |
| 1253 | 3:13-cv-00298-K | Young v. DePuy Inc et al | | | 1/23/2013 |
| 1254 | 3:13-cv-00300-K | Payne v. DePuy Orthopaedics, Inc. et al | California | 2:12-cv-03104 | 1/23/2013 |
| 1255 | 3:13-cv-00309-K | McNulty v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00083 | 1/24/2013 |
| 1256 | 3:13-cv-00313-K | Nabak v. DePuy Orthopaedics, Inc. et al | | | 1/24/2013 |
| 1257 | 3:13-cv-00347-K | Bain v. DePuy Orthopaedics, Inc. et al | | | 1/25/2013 |
| 1258 | 3:13-cv-00371-K | Ferguson v. DePuy Orthopaedics, Inc. et al | | | 1/28/2013 |
| 1259 | 3:13-cv-00375-K | Haag v. DePuy Orthopaedics Inc et al | | | 1/28/2013 |
| 1260 | 3:13-cv-00424-K | Barfield et al v. DePuy Orthopaedics, Inc. et | | | 1/30/2013 |
| 1261 | 3:13-cv-00425-K | Selimi v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 1262 | 3:13-cv-00433-K | Hayes v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 1263 | 3:13-cv-00435-K | Kidney v. DePuy Orthopaedics, Inc. et al | | | 1/30/2013 |
| 1264 | 3:13-cv-00464-K | Sutton v. DePuy Orthopaedics, Inc. et al | | | 1/31/2013 |
| 1265 | 3:13-cv-00467-K | Hansbro v. DePuy Orthopaedics Inc et al | | | 1/31/2013 |
| 1266 | 3:13-cv-00472-K | Daniel Brogan et al v. DePuy Orthopaedics | California | 2:12-cv-08373 | 1/31/2013 |
| 1267 | 3:13-cv-00520-K | Carper et al v. Johnson & Johnson Services | | | 2/1/2013 |
| 1268 | 3:13-cv-00538-K | Turner et al v. DePuy Orthopaedics, Inc. et | | | 2/1/2013 |
| 1269 | 3:13-cv-00561-K | Evans, et al v. DePuy Orthopaedics, Inc., et al | New York Western | 1:12-cv-01222 | 2/1/2013 |

| 1270 | 3:13-cv-00591-K | Rada v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
|------|-----------------|----------------------------------------|---|---|----------|
| 1271 | 3:13-cv-00596-K | Slis, Jr. v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 1272 | 3:13-cv-00600-K | Dillard v. DePuy Orthopaedics, Inc. | | | 2/5/2013 |
| 1273 | 3:13-cv-00603-K | Liss v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 1274 | 3:13-cv-00604-K | DiFeo v. DePuy Orthopaedics, Inc. et al | | | 2/5/2013 |
| 1275 | 3:13-cv-00610-K | Head v. DePuy Orthopaedics, Inc. et al | | | 2/6/2013 |
| 1276 | 3:13-cv-00631-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 2/7/2013 |
| 1277 | 3:13-cv-00645-K | Mangarella v. DePuy Orthopaedics Inc et al | | | 2/7/2013 |
| 1278 | 3:13-cv-00648-K | Qualls, Jr. v. DePuy Orthoapedics Inc et al | | | 2/7/2013 |
| 1279 | 3:13-cv-00649-K | Miller v. DePuy Orthopaedics Inc et al | | | 2/7/2013 |
| 1280 | 3:13-cv-00664-K | Mandry v. DePuy Orthopaedics Inc et al | | | 2/8/2013 |
| 1281 | 3:13-cv-00665-K | Hines et al v. DePuy Orthopaedics Inc et al | | | 2/8/2013 |
| 1282 | 3:13-cv-00668-K | Jerde v. DePuy Orthopaedics, Inc. et al | | | 2/8/2013 |
| 1283 | 3:13-cv-00672-K | Levinson v. Johnson & Johnson Services, Inc et al | California Northern | 3:13-cv-00020 | 2/8/2013 |
| 1284 | 3:13-cv-00673-K | Rendino v. DePuy Inc. et al | | | 2/9/2013 |
| 1285 | 3:13-cv-00676-K | Moseley v. DePuy Orthopaedics Inc et al | | | 2/10/2013 |
| 1286 | 3:13-cv-00677-K | Corazza et al v. DePuy Inc. et al | | | 2/10/2013 |
| 1287 | 3:13-cv-00684-K | Anfinson v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:12-cv-02134 | 2/11/2013 |
| 1288 | 3:13-cv-00688-K | Newman et al v. Johnson & Johnson Services, Inc et al | | | 2/11/2013 |
| 1289 | 3:13-cv-00689-K | Kruse et al v. Johnson & Johnson Services, Inc et al | | | 2/11/2013 |
| 1290 | 3:13-cv-00690-K | Bugg et al v. Johnson & Johnson Services, Inc. et al | | | 2/11/2013 |
| 1291 | 3:13-cv-00695-K | Wood v. DePuy Orthopaedics, Inc. et al | | | 2/12/2013 |
| 1292 | 3:13-cv-00698-K | Laughridge v. Johnson & Johnson Services, Inc et al | | | 2/12/2013 |
| 1293 | 3:13-cv-00700-K | Netters v. Johnson & Johnson Services, Inc. et al | | | 2/12/2013 |
| 1294 | 3:13-cv-00713-K | Husarenko v. DePuy Orthopaedics, Inc. et al | | | 2/12/2013 |
| 1295 | 3:13-cv-00716-K | Billings v. DePuy Orthopaedics, Inc. et al | | | 2/13/2013 |
| 1296 | 3:13-cv-00717-K | Thomas et al v. DePuy Orthopaedics, Inc. et al | | | 2/13/2013 |
| 1297 | 3:13-cv-00718-K | Keller et al v. DePuy Orthopaedics, Inc. et al | | | 2/13/2013 |
| 1298 | 3:13-cv-00721-K | Elwell v. DePuy Inc et al | | | 2/13/2013 |
| 1299 | 3:13-cv-00727-K | Ozcan v. DePuy Orthapedics Inc et al | | | 2/13/2013 |
| 1300 | 3:13-cv-00738-K | Bydal v. DePuy International Limited et al | | | 2/14/2013 |
| 1301 | 3:13-cv-00743-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 2/14/2013 |

| 1302 | 3:13-cv-00772-K | Nordt v. DePuy Orthopaedics, Inc. et al | Missouri Eastern | 4:13-cv-00191 | 2/15/2013 |
|---|---|---|---|---|---|
| 1303 | 3:13-cv-00780-K | Davis v. DePuy Orthopaedics, Inc. et al | | | 2/18/2013 |
| 1304 | 3:13-cv-00794-K | Himan et al v. DePuy Orthopaedics, Inc. et al | | | 2/19/2013 |
| 1305 | 3:13-cv-00815-K | Anderson v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 1306 | 3:13-cv-00818-K | Kunkel v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 1307 | 3:13-cv-00821-K | Randolph v. DePuy Orthopaedics, Inc. et al | | | 2/20/2013 |
| 1308 | 3:13-cv-00836-K | Joe Ferrara et al v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-00593 | 2/21/2013 |
| 1309 | 3:13-cv-00837-K | Woodside v. DePuy Orthopaedics, Inc. et al | Florida Southern | 9:13-cv-80051 | 2/21/2013 |
| 1310 | 3:13-cv-00844-K | Finkelstein et al v. DePuy Inc et al | | | 2/21/2013 |
| 1311 | 3:13-cv-00850-K | Riley v. DePuy Orthoapedics Inc et al | | | 2/22/2013 |
| 1312 | 3:13-cv-00886-K | Vinzani et al v. DePuy Orthopaedics, Inc. et al | | | 2/26/2013 |
| 1313 | 3:13-cv-00887-K | Segarini v. DePuy Orthopaedics, Inc. et al | | | 2/26/2013 |
| 1314 | 3:13-cv-00896-K | Cousar v. DePuy Orthopaedics, Inc. et al | | | 2/27/2013 |
| 1315 | 3:13-cv-00900-K | Prudenti v. DePuy Orthopaedics Inc et al | | | 2/27/2013 |
| 1316 | 3:13-cv-00907-K | Perkins v. DePuy Orthopaedics, Inc. et al | | | 2/28/2013 |
| 1317 | 3:13-cv-00910-K | Watts v. DePuy Orthopaedics, Inc., et al | | | 2/28/2013 |
| 1318 | 3:13-cv-00911-K | Bowman v. DePuy Orthopaedics, Inc., et al | | | 2/28/2013 |
| 1319 | 3:13-cv-00932-K | Dowd v. DePuy Orthopaedics, Inc. et al | | | 3/1/2013 |
| 1320 | 3:13-cv-00936-K | Miller v. Johnson & Johnson Services Inc et al | | | 3/1/2013 |
| 1321 | 3:13-cv-00951-K | Chambers et al v. Johnson & Johnson Services, Inc. et al | | | 3/4/2013 |
| 1322 | 3:13-cv-00958-K | Allman v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-00174 | 3/4/2013 |
| 1323 | 3:13-cv-00973-K | Hennessey v. Johnson & Johnson Inc et al | Alabama Northern | 2:12-cv-02499 | 3/5/2013 |
| 1324 | 3:13-cv-00981-K | McDonald v. DePuy Orthopaedics, Inc., et al | Minnesota | 0:13-cv-00300 | 3/5/2013 |
| 1325 | 3:13-cv-00996-K | Sharpe et al v. DePuy Orthopaedics, Inc et al | | | 3/6/2013 |
| 1326 | 3:13-cv-01011-K | Giovengo et al v. Johnson & Johnson | | | 3/8/2013 |

| 1327 | 3:13-cv-01012-K | Brady v. Johnson & Johnson Services, Inc. | | | 3/8/2013 |
|---|---|---|---|---|---|
| 1328 | 3:13-cv-01016-K | Englehorn v. DePuy Orthopaedics, Inc. et al | | | 3/8/2013 |
| 1329 | 3:13-cv-01019-K | Race v. DePuy Orthoapedics Inc et al | | | 3/8/2013 |
| 1330 | 3:13-cv-01026-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 3/8/2013 |
| 1331 | 3:13-cv-01051-K | Hurd v. Dupuy Orthopaedics, Inc. et al | | | 3/11/2013 |
| 1332 | 3:13-cv-01053-K | Montgomery et al v. DePuy Orthopaedics, | | | 3/11/2013 |
| 1333 | 3:13-cv-01063-K | Fick et al v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 1334 | 3:13-cv-01068-K | Edsall et al v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 1335 | 3:13-cv-01069-K | Smart v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 1336 | 3:13-cv-01070-K | Galm v. DePuy Orthopaedics, Inc. et al | | | 3/12/2013 |
| 1337 | 3:13-cv-01079-K | Hearn v. DePuy Orthopaedics Inc et al | | | 3/13/2013 |
| 1338 | 3:13-cv-01087-K | Alfortish v. Johnson & Johnson Services, | | | 3/13/2013 |
| 1339 | 3:13-cv-01088-K | Oakes v. Johnson & Johnson Services, Inc., | | | 3/13/2013 |
| 1340 | 3:13-cv-01092-K | Mahoney v. DePuy Orthopaedics, Inc. et al | | | 3/14/2013 |
| 1341 | 3:13-cv-01094-K | Paquin et al v. DePuy Orthopaedics, Inc. et | | | 3/14/2013 |
| 1342 | 3:13-cv-01101-K | Walton et al v. DePuy Inc et al | | | 3/14/2013 |
| 1343 | 3:13-cv-01106-K | Cuneo et al v. DePuy Orthopaedics, Inc. et | | | 3/15/2013 |
| 1344 | 3:13-cv-01114-K | Finch et al v. DePuy Orthopaedics, Inc. et al | | | 3/15/2013 |
| 1345 | 3:13-cv-01125-K | Jenkins v. DePuy Inc et al | | | 3/17/2013 |
| 1346 | 3:13-cv-01126-K | Fantini et al v. DePuy Inc et al | | | 3/17/2013 |
| 1347 | 3:13-cv-01127-K | Bennett v. DePuy Inc et al | | | 3/17/2013 |
| 1348 | 3:13-cv-01128-K | Olszewski v. DePuy Inc et al | | | 3/17/2013 |
| 1349 | 3:13-cv-01129-K | Jensen v. DePuy Inc et al | | | 3/17/2013 |
| 1350 | 3:13-cv-01134-K | Laport et al v. DePuy Orthopaedics, Inc. et | | | 3/18/2013 |
| 1351 | 3:13-cv-01136-K | Volski et al v. DePuy Orthopaedics Inc et al | | | 3/18/2013 |
| 1352 | 3:13-cv-01139-K | Fery et al v. DePuy Orthopaedics, Inc. et al | | | 3/18/2013 |
| 1353 | 3:13-cv-01153-K | Richard Robidoux et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:13-cv-00839 | 3/19/2013 |
| 1354 | 3:13-cv-01154-K | Wayne Lally et al v. DePuy Orthopaedics | California | 2:13-cv-00841 | 3/19/2013 |
| 1355 | 3:13-cv-01156-K | Joel Vanscoy et al v. DePuy Orthopaedics | California | 2:13-cv-01361 | 3/19/2013 |
| 1356 | 3:13-cv-01158-K | Flowers v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 1357 | 3:13-cv-01166-K | Pawlowicz v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 1358 | 3:13-cv-01167-K | Hardy et al v. DePuy Orthopaedics, Inc. | | | 3/19/2013 |
| 1359 | 3:13-cv-01169-K | Schwarz v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 1360 | 3:13-cv-01170-K | Kotuski v. DePuy Orthopaedics, Inc. et al | | | 3/19/2013 |
| 1361 | 3:13-cv-01172-K | Winkelmeyer et al v. DePuy Orthopedics, | Missouri | 2:13-cv-04058 | 3/19/2013 |
| 1362 | 3:13-cv-01177-K | Borghese v. DePuy Orthopaedics, Inc. et al | | | 3/20/2013 |
| 1363 | 3:13-cv-01178-K | Redmann v. DePuy Orthopaedics, Inc. et al | | | 3/20/2013 |
| 1364 | 3:13-cv-01186-K | Rich v. Johnson & Johnson Services, Inc. et | | | 3/20/2013 |
| 1365 | 3:13-cv-01204-K | Bowlin v. DePuy Orthopaedics, Inc. et al | | | 3/21/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 1366 | 3:13-cv-01207-K | Solis v. DePuy Orthopaedics, Inc. et al | | | 3/22/2013 |
| 1367 | 3:13-cv-01215-K | Jones, III v. DePuy Orthopaedics, Inc. et al | | | 3/22/2013 |
| 1368 | 3:13-cv-01219-K | Klekot v. DePuy Orthopaedics, Inc. et al | | | 3/22/2013 |
| 1369 | 3:13-cv-01230-K | Jones v. DePuy Orthopaedics, Inc., et al | North Carolina | 1:13-cv-00184 | 3/22/2013 |
| 1370 | 3:13-cv-01244-K | Michalski et al v. DePuy Orthopaedics, Inc. | | | 3/25/2013 |
| 1371 | 3:13-cv-01247-K | Ford v. DePuy Orthopaedics Inc et al | | | 3/25/2013 |
| 1372 | 3:13-cv-01251-K | Bauer v. Johnson & Johnson Services, Inc. | | | 3/26/2013 |
| 1373 | 3:13-cv-01256-K | Enriquez v. DePuy Orthopaedics, Inc. et al | | | 3/26/2013 |
| 1374 | 3:13-cv-01259-K | Plimpton v. DePuy Orthopaedics, Inc. et al | | | 3/26/2013 |
| 1375 | 3:13-cv-01264-K | Oot v. DePuy Orthopaedics, Inc. et al | | | 3/27/2013 |
| 1376 | 3:13-cv-01267-K | Twine v. DePuy Orthopaedics Inc et al | | | 3/27/2013 |
| 1377 | 3:13-cv-01273-K | Thatch et al v. Johnson & Johnson Services | | | 3/27/2013 |
| 1378 | 3:13-cv-01287-K | Sullivan v. Johnson & Johnson Services, Inc. | | | 3/28/2013 |
| 1379 | 3:13-cv-01291-K | Belton v. DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 1380 | 3:13-cv-01293-K | McGee v. DePuy Orthopaedics, Inc. et al | | | 3/28/2013 |
| 1381 | 3:13-cv-01295-K | Mondoux v. DePuy Products, Inc. et al | | | 3/28/2013 |
| 1382 | 3:13-cv-01296-K | Caputo v DePuy Orthopaedics, Inc. et al | | | 3/28/2013 |
| 1383 | 3:13-cv-01299-K | Young v. DePuy Orthopaedics Inc et al | | | 3/28/2013 |
| 1384 | 3:13-cv-01311-K | Banks v. Depuy Orthopaedics Inc et al | | | 3/29/2013 |
| 1385 | 3:13-cv-01318-K | Volberg v. DePuy Orthopaedics, Inc., et al | District of | 1:13-cv-00106 | 3/29/2013 |
| 1386 | 3:13-cv-01327-K | Scanes et al v. DePuy Orthopaedics Inc et al | | | 4/1/2013 |
| 1387 | 3:13-cv-01339-K | Allen et al v. Depuy Orthopaedics, Inc. et al | New York | 1:12-cv-07674 | 4/1/2013 |
| 1388 | 3:13-cv-01340-K | Berger v. DePuy Inc et al | | | 4/1/2013 |
| 1389 | 3:13-cv-01341-K | Kellar et al v. DePuy Inc et al | | | 4/1/2013 |
| 1390 | 3:13-cv-01342-K | Mahaney v. DePuy Inc et al | | | 4/1/2013 |
| 1391 | 3:13-cv-01361-K | Sevitz v. DePuy Inc et al | | | 4/2/2013 |
| 1392 | 3:13-cv-01363-K | Ungurean v. Depuy Orthopaedics Inc | Oklahoma | 5:12-cv-00527 | 4/2/2013 |
| 1393 | 3:13-cv-01365-K | Reedy v. DePuy Orthopaedics Inc, et al | | | 4/2/2013 |
| 1394 | 3:13-cv-01366-K | Simon et al v. DePuy Inc et al | | | 4/2/2013 |
| 1395 | 3:13-cv-01369-K | Sargeant v. DePuy Inc et al | | | 4/2/2013 |
| 1396 | 3:13-cv-01376-K | Green v. DePuy Orthopaedics, Inc. et al | | | 4/3/2013 |
| 1397 | 3:13-cv-01377-K | Johnson v. DePuy Inc et al | | | 4/3/2013 |
| 1398 | 3:13-cv-01385-K | Crochet v. Depuy Orthopaedics Inc et al | Louisiana | 6:12-cv-02894 | 4/4/2013 |
| 1399 | 3:13-cv-01386-K | Hart v. DePuy Orthopaedics, Inc. et al | Pennsylvania | 2:13-cv-01133 | 4/4/2013 |
| 1400 | 3:13-cv-01390-K | Bragdon et al v. DePuy Orthopaedics, Inc., et al | | | 4/5/2013 |
| 1401 | 3:13-cv-01408-K | Purcell v. DePuy Orthopaedics, Inc. et al | | | 4/9/2013 |
| 1402 | 3:13-cv-01409-K | Best et al v. Johnson & Johnson Services, | California | 3:13-cv-00771 | 4/9/2013 |
| 1403 | 3:13-cv-01413-K | Brymer v. DePuy Orthopaedics Inc et al | | | 4/9/2013 |
| 1404 | 3:13-cv-01430-K | Jarrell v. DePuy Orthopaedic, Inc et al | | | 4/10/2013 |
| 1405 | 3:13-cv-01432-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 4/10/2013 |
| 1406 | 3:13-cv-01434-K | Coomer et al v. DePuy Orthopaedics Inc et al | | | 4/10/2013 |
| 1407 | 3:13-cv-01435-K | Gist v. DePuy Orthopaedics, Inc. et al | | | 4/10/2013 |

| 1408 | 3:13-cv-01441-K | Saul et al v. Johnson & Johnson Services, Inc. et al | | | 4/11/2013 |
|---|---|---|---|---|---|
| 1409 | 3:13-cv-01444-K | Clark v. DePuy Orthopaedics, Inc. et al | | | 4/11/2013 |
| 1410 | 3:13-cv-01468-K | Baer v. DePuy Orthopaedics Inc et al | | | 4/15/2013 |
| 1411 | 3:13-cv-01478-K | STABILE et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:13-cv-01822 | 4/16/2013 |
| 1412 | 3:13-cv-01492-K | Dalby et al v. DePuy Orthopaedics, Inc. et al | | | 4/17/2013 |
| 1413 | 3:13-cv-01500-K | Russo v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:13-cv-00332 | 4/17/2013 |
| 1414 | 3:13-cv-01501-K | Iannuzzi v. Depuy Orthopaedics, Inc. et al | Connecticut | 3:13-cv-00422 | 4/17/2013 |
| 1415 | 3:13-cv-01502-K | Dunn v. Depuy Orthopaedics, Inc., et al | Texas Eastern | 2:12-cv-00398 | 4/17/2013 |
| 1416 | 3:13-cv-01512-K | Marcikic et al v. DePuy Orthopaedics, Inc. | | | 4/18/2013 |
| 1417 | 3:13-cv-01515-K | Gruhot v. DePuy Orthopaedics, Inc. et al | | | 4/18/2013 |
| 1418 | 3:13-cv-01523-K | Wade et al v. Johnson & Johnson Services, | | | 4/18/2013 |
| 1419 | 3:13-cv-01525-K | Filkins v. Johnson & Johnson Services Inc. et al | | | 4/18/2013 |
| 1420 | 3:13-cv-01526-K | Valenzuela v. Johnson & Johnson Inc et al | Alabama | 2:13-cv-00578 | 4/18/2013 |
| 1421 | 3:13-cv-01532-K | Nelson v. DePuy Orthopaedics, Inc. et al | | | 4/19/2013 |
| 1422 | 3:13-cv-01537-K | Harrison v. DePuy Orthopaedics, Inc. et al | | | 4/19/2013 |
| 1423 | 3:13-cv-01546-K | Kay et al v. DePuy Inc et al | | | 4/19/2013 |
| 1424 | 3:13-cv-01550-K | McAlister et al v. Johnson & Johnson Services Inc et al | | | 4/22/2013 |
| 1425 | 3:13-cv-01558-K | Brewster v. DePuy Orthopaedics, Inc. et al | | | 4/22/2013 |
| 1426 | 3:13-cv-01564-K | Wilson v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:11-cv-02108 | 4/22/2013 |
| 1427 | 3:13-cv-01565-K | Hall-Rao v. DePuy Orthopaedics, Inc. et al | | | 4/22/2013 |
| 1428 | 3:13-cv-01566-K | Penner v. DePuy Orthopaedics, Inc. et al | | | 4/23/2013 |
| 1429 | 3:13-cv-01577-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 4/23/2013 |
| 1430 | 3:13-cv-01578-K | Bergman v. DePuy Orthopaedics, Inc. et al | | | 4/23/2013 |
| 1431 | 3:13-cv-01579-K | Vice v. DePuy Orthopaedics, Inc. et al | | | 4/24/2013 |
| 1432 | 3:13-cv-01611-K | Soika v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 1433 | 3:13-cv-01614-K | Oldaker v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 1434 | 3:13-cv-01620-K | Herniak et al v. DePuy Orthopaedics, Inc. et | | | 4/26/2013 |
| 1435 | 3:13-cv-01624-K | Pinkard v. DePuy Orthopaedics, Inc. et al | | | 4/26/2013 |
| 1436 | 3:13-cv-01625-K | Morgan v. DePuy Orthopaedics, Inc. et al | | | 4/29/2013 |
| 1437 | 3:13-cv-01635-K | Jerry Stone v. DePuy Orthopaedics Inc et al | California | 2:13-cv-01265 | 4/29/2013 |
| 1438 | 3:13-cv-01638-K | Lennon v. DePuy Orthopaedics, Inc. et al | | | 4/29/2013 |
| 1439 | 3:13-cv-01650-K | Stecklein v. DePuy Orthopaedics, Inc. et al | | | 4/30/2013 |
| 1440 | 3:13-cv-01670-K | Jany et al v. Johnson & Johnson et al | | | 5/1/2013 |
| 1441 | 3:13-cv-01671-K | Hofer et al v. Johnson & Johnson et al | | | 5/1/2013 |
| 1442 | 3:13-cv-01693-K | Dyson v. DePuy Orthopaedics Inc et al | | | 5/3/2013 |
| 1443 | 3:13-cv-01699-K | Jakelis v. DePuy Orthopaedics, Inc., et al | | | 5/3/2013 |
| 1444 | 3:13-cv-01709-K | Royle-Chesley v. DePuy Orthopaedics, Inc. | | | 5/3/2013 |
| 1445 | 3:13-cv-01710-K | Findley v. DePuy Orthopaedics, Inc. et al | | | 5/3/2013 |
| 1446 | 3:13-cv-01724-K | Knudsen v. DePuy Orthopaedics, Inc. et al | | | 5/6/2013 |
| 1447 | 3:13-cv-01725-K | Pollock v. DePuy Orthopaedics, Inc. et al | | | 5/6/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 1448 | 3:13-cv-01726-K | Hagen v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 1449 | 3:13-cv-01737-K | Ginsberg v. DePuy Orthopaedics, Inc. et al | | | 5/7/2013 |
| 1450 | 3:13-cv-01750-K | Snell v. DePuy Orthopaedics, Inc. | | | 5/8/2013 |
| 1451 | 3:13-cv-01756-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 5/8/2013 |
| 1452 | 3:13-cv-01768-K | Holutiak et al v. Johnson & Johnson | | | 5/9/2013 |
| 1453 | 3:13-cv-01776-K | Agnew et al v. DePuy Orthopaedics Inc et al | | | 5/10/2013 |
| 1454 | 3:13-cv-01795-K | Haynes et al v. DePuy Orthopaedics Inc et | MDL | 2244 | 5/13/2013 |
| 1455 | 3:13-cv-01803-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 1456 | 3:13-cv-01804-K | Vermont v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 1457 | 3:13-cv-01806-K | Harper v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 1458 | 3:13-cv-01807-K | Walter v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 1459 | 3:13-cv-01810-K | Druck v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 1460 | 3:13-cv-01813-K | Farrell v. DePuy Orthopaedics, Inc. et al | | | 5/14/2013 |
| 1461 | 3:13-cv-01814-K | Dubowitch et al v. DePuy Inc et al | | | 5/14/2013 |
| 1462 | 3:13-cv-01821-K | Hinman v. DePuy Orthopaedics, Inc. et al. | Ohio Northern | 1:12-dp-23764 | 5/15/2013 |
| 1463 | 3:13-cv-01825-K | Damron v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-23891 | 5/15/2013 |
| 1464 | 3:13-cv-01830-K | Rainey v. DePuy Orthopaedics Inc., et al | California | 2:13-cv-00774 | 5/15/2013 |
| 1465 | 3:13-cv-01834-K | Bereski v. Johnson & Johnson, Inc. | | | 5/15/2013 |
| 1466 | 3:13-cv-01837-K | Chesky v. Johnson & Johnson Services Inc | | | 5/16/2013 |
| 1467 | 3:13-cv-01839-K | Lakin v. DePuy Orthopaedics Inc et al | | | 5/16/2013 |
| 1468 | 3:13-cv-01841-K | Clark v. DePuy Orthopaedics, Inc. et al | Louisiana | 2:13-cv-02522 | 5/16/2013 |
| 1469 | 3:13-cv-01843-K | Hartman v. Johnson & Johnson Services Inc | | | 5/16/2013 |
| 1470 | 3:13-cv-01845-K | Morris v. Johnson & Johnson Services Inc | | | 5/16/2013 |
| 1471 | 3:13-cv-01849-K | Petersen v. DePuy Orthopaedics Inc et al | Arizona | 2:13-cv-00670 | 5/16/2013 |
| 1472 | 3:13-cv-01854-K | Wollin v. DePuy Orthopaedics Inc et al | | | 5/16/2013 |
| 1473 | 3:13-cv-01860-K | Snedegar v. DePuy Orthopaedics Inc et al | | | 5/17/2013 |
| 1474 | 3:13-cv-01866-K | Toosky et al v. DePuy Orthopaedics, Inc. et | | | 5/17/2013 |
| 1475 | 3:13-cv-01891-K | Wayne Novotny et al v. DePuy | California | 2:13-cv-02754 | 5/20/2013 |
| 1476 | 3:13-cv-01892-K | Robert Severson et al v. DePuy | California | 2:13-cv-02733 | 5/20/2013 |
| 1477 | 3:13-cv-01893-K | Herr v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:13-cv-10445 | 5/20/2013 |
| 1478 | 3:13-cv-01900-K | Petilli et al v. DePuy Inc et al | | | 5/20/2013 |
| 1479 | 3:13-cv-01908-K | Lozon v. DePuy Orthopaedics, Inc. et al | | | 5/21/2013 |
| 1480 | 3:13-cv-01916-K | Evenson v. Johnson & Johnson Services, | | | 5/21/2013 |
| 1481 | 3:13-cv-01943-K | Russell et al v. DePuy Inc et al | | | 5/23/2013 |
| 1482 | 3:13-cv-01945-K | Lockwood et al v. DePuy Orthopaedics, Inc. et al | | | 5/23/2013 |
| 1483 | 3:13-cv-01950-K | Lutz v. DePuy Inc et al | | | 5/23/2013 |
| 1484 | 3:13-cv-01964-K | Pace et al v. DePuy Orthopaedics, Inc. et al | | | 5/24/2013 |
| 1485 | 3:13-cv-01978-K | Black v. DePuy Orthopaedics Inc et al | | | 5/26/2013 |
| 1486 | 3:13-cv-01988-K | Kent et al v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 1487 | 3:13-cv-01989-K | McIntosh et al v. DePuy Orthopaedics Inc et al | | | 5/28/2013 |
| 1488 | 3:13-cv-01992-K | Burr v. DePuy Inc et al | | | 5/28/2013 |
| 1489 | 3:13-cv-01996-K | Desisto v. DePuy Orthopaedics, Inc. et al | New Hampshire | 1:13-cv-00128 | 5/28/2013 |

| 1490 | 3:13-cv-01997-K | Shirley Reynolds v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-02975 | 5/28/2013 |
|---|---|---|---|---|---|
| 1491 | 3:13-cv-02003-K | Dyer v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 1492 | 3:13-cv-02004-K | Cooper v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 1493 | 3:13-cv-02005-K | Fisher v. DePuy Orthopaedics, Inc. et al | | | 5/28/2013 |
| 1494 | 3:13-cv-02009-K | McAllorum v. DePuy Orthopaedics, Inc. et | | | 5/29/2013 |
| 1495 | 3:13-cv-02014-K | Harris v. DePuy Orthopaedics, Inc. et al | | | 5/29/2013 |
| 1496 | 3:13-cv-02020-K | Gorgone et al v. DePuy Orthopaedics, Inc. | Massachusetts | 1:13-cv-10643 | 5/30/2013 |
| 1497 | 3:13-cv-02026-K | Conway et al v. Johnson & Johnson | California | 4:13-cv-01512 | 5/30/2013 |
| 1498 | 3:13-cv-02027-K | Palat et al v. DePuy Orthopaedics Inc et al | | | 5/30/2013 |
| 1499 | 3:13-cv-02030-K | Thompson v. DePuy Orthopaedics, Inc. et al | Florida Middle | 2:13-cv-00099 | 5/30/2013 |
| 1500 | 3:13-cv-02042-K | Adams v. DePuy Inc et al | | | 5/31/2013 |
| 1501 | 3:13-cv-02047-K | Hammack et al v. DePuy Orthopaedics, Inc. | | | 5/31/2013 |
| 1502 | 3:13-cv-02061-K | Richter et al v. DePuy Inc et al | | | 6/1/2013 |
| 1503 | 3:13-cv-02062-K | Opel-Francis et al v. DePuy Inc et al | | | 6/1/2013 |
| 1504 | 3:13-cv-02063-K | Skoczen v. DePuy Orthopaedics, Inc. et al | | | 6/1/2013 |
| 1505 | 3:13-cv-02064-K | Tipton v. DePuy Orthopaedics, Inc. et al | | | 6/1/2013 |
| 1506 | 3:13-cv-02065-K | Berry v. Johnson & Johnson Services, Inc. et | | | 6/3/2013 |
| 1507 | 3:13-cv-02078-K | Elson v. Johnson & Johnson Services, Inc. et | California | 3:13-cv-01824 | 6/3/2013 |
| 1508 | 3:13-cv-02079-K | Orange v. DePuy Orthopaedics, Inc. et al | | | 6/3/2013 |
| 1509 | 3:13-cv-02093-K | Brown v. DePuy Orthopaedics, Inc. et al | | | 6/4/2013 |
| 1510 | 3:13-cv-02107-K | Reynolds v. Johnson & Johnson Services, | | | 6/5/2013 |
| 1511 | 3:13-cv-02108-K | Muldoon v. DePuy Orthopaedics Inc et al | | | 6/5/2013 |
| 1512 | 3:13-cv-02109-K | Malekpour v. Johnson & Johnson Inc et al | | | 6/5/2013 |
| 1513 | 3:13-cv-02111-K | Stancel v. Johnson & Johnson Inc et al | | | 6/5/2013 |
| 1514 | 3:13-cv-02114-K | Spivak v. Johnson & Johnson, Inc. et al | Alabama | 2:13-cv-00650 | 6/5/2013 |
| 1515 | 3:13-cv-02122-K | Cooks v. DePuy Orthopaedics, Inc. et al | | | 6/6/2013 |
| 1516 | 3:13-cv-02123-K | Lynn Weiderman v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-03302 | 6/6/2013 |
| 1517 | 3:13-cv-02125-K | John S Dean v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-03339 | 6/6/2013 |
| 1518 | 3:13-cv-02126-K | Burford v. DePuy Orthopaedics, Inc. et al | | | 6/6/2013 |
| 1519 | 3:13-cv-02127-K | Vickie Lynn Travis Vernon v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-03310 | 6/5/2013 |
| 1520 | 3:13-cv-02130-K | Gary Homec v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-03343 | 6/6/2013 |
| 1521 | 3:13-cv-02137-K | Alan Wood v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-03311 | 6/5/2013 |
| 1522 | 3:13-cv-02140-K | Nina Chinnici v. DePuy Orthopaedics Inc et | California | 2:13-cv-03359 | 6/6/2013 |
| 1523 | 3:13-cv-02142-K | Karen McCollum v. DePuy Orthopadeics Inc | California | 2:13-cv-03340 | 6/6/2013 |
| 1524 | 3:13-cv-02148-K | Stennes et al v. DePuy Orthopaedics, Inc. et | | | 6/7/2013 |
| 1525 | 3:13-cv-02172-K | Ransmeier v. Johnson & Johnson Services, Inc. et al | | | 6/10/2013 |

| 1526 | 3:13-cv-02182-K | Mathiea v. Johnson & Johnson Services, | | | 6/11/2013 |
|---|---|---|---|---|---|
| 1527 | 3:13-cv-02186-K | Hammond v. DePuy Orthopaedics, Inc. et al | | | 6/11/2013 |
| 1528 | 3:13-cv-02190-K | Nicholson et al v. DePuy Orthopaedics, Inc. | | | 6/12/2013 |
| 1529 | 3:13-cv-02196-K | Barchetto et al v. DePuy Orthopaedics Inc | | | 6/12/2013 |
| 1530 | 3:13-cv-02219-K | Gradoia v. DePuy Orthopaedics Inc et al | | | 6/13/2013 |
| 1531 | 3:13-cv-02235-K | Gross et al v. DePuy Orthopaedics, Inc. et al | | | 6/13/2013 |
| 1532 | 3:13-cv-02237-K | Tilton v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 1533 | 3:13-cv-02240-K | Broussard v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 1534 | 3:13-cv-02244-K | Sherwood et al v. DePuy Orthopaedics, Inc. et al | | | 6/14/2013 |
| 1535 | 3:13-cv-02245-K | Dutko et al v. DePuy Orthopaedics Inc et al | | | 6/14/2013 |
| 1536 | 3:13-cv-02246-K | Brake v. DePuy Orthopaedics Inc. et al | Ohio Southern | 2:13-cv-00487 | 6/14/2013 |
| 1537 | 3:13-cv-02256-K | Hernandez v. DePuy Orthopaedics, Inc. et | | | 6/14/2013 |
| 1538 | 3:13-cv-02264-K | Cavallaro v. DePuy Orthopaedics Inc et al | | | 6/15/2013 |
| 1539 | 3:13-cv-02265-K | Belnick v. DePuy Orthopaedics Inc et al | | | 6/16/2013 |
| 1540 | 3:13-cv-02279-K | Crum et al v. Johnson & Johnson Services, | | | 6/17/2013 |
| 1541 | 3:13-cv-02281-K | POLZER et al v. DEPUY ORTHOPAEDICS, | New Jersey | 2:13-cv-03305 | 6/17/2013 |
| 1542 | 3:13-cv-02307-K | Marshall v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1543 | 3:13-cv-02310-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1544 | 3:13-cv-02313-K | Taylor v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1545 | 3:13-cv-02315-K | Carlson et al v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1546 | 3:13-cv-02316-K | McDaniel v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1547 | 3:13-cv-02318-K | Mallett v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1548 | 3:13-cv-02319-K | Stemming et al v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1549 | 3:13-cv-02320-K | Scott et al v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1550 | 3:13-cv-02325-K | Johst v. DePuy Orthopaedics, Inc. et al | | | 6/19/2013 |
| 1551 | 3:13-cv-02340-K | Bocko v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 1552 | 3:13-cv-02344-K | Hamblin v. DePuy Orthopaedics, Inc. et al | | | 6/20/2013 |
| 1553 | 3:13-cv-02363-K | Preston et al v. DePuy Orthopaedics, Inc. et al | New York Western | 1:13-cv-00523 | 6/21/2013 |
| 1554 | 3:13-cv-02365-K | Fritz et al v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 1555 | 3:13-cv-02373-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 6/21/2013 |
| 1556 | 3:13-cv-02376-K | Zincone et al v. DePuy Orthopaedics Inc et al | | | 6/21/2013 |
| 1557 | 3:13-cv-02380-K | Tremblay et al v. Johnson & Johnson | | | 6/21/2013 |
| 1558 | 3:13-cv-02381-K | Scoby et al v. Johnson & Johnson Services, Inc. et al | | | 6/21/2013 |
| 1559 | 3:13-cv-02383-K | Leach v. Johnson & Johnson Services, Inc. | | | 6/21/2013 |
| 1560 | 3:13-cv-02396-K | Fiscella et al v. DePuy Orthopaedics, Inc. et | | | 6/24/2013 |
| 1561 | 3:13-cv-02403-K | Myers et al v. DePuy Orthopaedics, Inc. et | | | 6/24/2013 |

| 1562 | 3:13-cv-02409-K | Rosengarden et al v. DePuy Orthopaedics, | | | 6/25/2013 |
|---|---|---|---|---|---|
| 1563 | 3:13-cv-02411-K | Vieth v. DePuy Orthopaedics, Inc. et al | California | 4:13-cv-02239 | 6/25/2013 |
| 1564 | 3:13-cv-02412-K | Hurst v. Johnson & Johnson Services, Inc. et | California | 4:13-cv-02281 | 6/25/2013 |
| 1565 | 3:13-cv-02414-K | Richard Monk et al v. DePuy Orthopaedics, | | | 6/25/2013 |
| 1566 | 3:13-cv-02416-K | Brody et al v. DePuy Orthopaedics, Inc. et | | | 6/25/2013 |
| 1567 | 3:13-cv-02450-K | Beasley v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 1568 | 3:13-cv-02451-K | Torres v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 1569 | 3:13-cv-02452-K | Dehart v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 1570 | 3:13-cv-02453-K | Chapman v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 1571 | 3:13-cv-02454-K | Denson v. DePuy Orthopaedics, Inc. et al | | | 6/26/2013 |
| 1572 | 3:13-cv-02479-K | Putz et al v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 1573 | 3:13-cv-02480-K | Goodwin v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 1574 | 3:13-cv-02483-K | Hale v. DePuy Orthopaedics Inc. et al | | | 6/28/2013 |
| 1575 | 3:13-cv-02485-K | Brooks v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 1576 | 3:13-cv-02486-K | Charnisky v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 1577 | 3:13-cv-02504-K | Staley v. DePuy Orthopaedics, Inc. et al | | | 6/28/2013 |
| 1578 | 3:13-cv-02526-K | Hernandez et al v. DePuy Orthopaedics Inc et al | | | 6/30/2013 |
| 1579 | 3:13-cv-02527-K | DeRango v. DePuy Orthopaedics Inc et al | | | 6/30/2013 |
| 1580 | 3:13-cv-02532-K | Modesitt v. DePuy Orthopaedics, Inc. et al | | | 7/1/2013 |
| 1581 | 3:13-cv-02536-K | Allen et al v. Depuy Orthopaedics,Inc et al | New York Southern | 1:13-cv-01720 | 7/1/2013 |
| 1582 | 3:13-cv-02540-K | Delia Kinkey v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-03976 | 7/1/2013 |
| 1583 | 3:13-cv-02628-K | Graichen v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 1584 | 3:13-cv-02637-K | Lawyer et al v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 1585 | 3:13-cv-02645-K | Aaron v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 1586 | 3:13-cv-02648-K | Benjamin v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 1587 | 3:13-cv-02653-K | Ramirez v. DePuy Orthopaedics, Inc. et al | | | 7/10/2013 |
| 1588 | 3:13-cv-02658-K | Box v. DePuy Orthopaedics, Inc. et al | | | 7/11/2013 |
| 1589 | 3:13-cv-02664-K | Richard H Weatherly, Jr. v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-02194 | 7/11/2013 |

| 1590 | 3:13-cv-02677-K | Brand v. Johnson & Johnson Services, Inc. et al | | | 7/11/2013 |
|---|---|---|---|---|---|
| 1591 | 3:13-cv-02681-K | Salisbury v. DePuy Orthopaedics, Inc. et al | | | 7/12/2013 |
| 1592 | 3:13-cv-02682-K | Oelker v. Johnson & Johnson Services, Inc. | | | 7/12/2013 |
| 1593 | 3:13-cv-02708-K | Wagner v. Johnson & Johnson Services, Inc. | | | 7/15/2013 |
| 1594 | 3:13-cv-02709-K | Daly et al v. DePuy Orthopaedics Inc et al | | | 7/15/2013 |
| 1595 | 3:13-cv-02716-K | Karlen v. DePuy Orthopaedics Inc et al | | | 7/15/2013 |
| 1596 | 3:13-cv-02724-K | Hatcher et al v. DePuy Orthopaedics, Inc. et | | | 7/15/2013 |
| 1597 | 3:13-cv-02726-K | Morgan Lecour v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-04281 | 7/16/2013 |
| 1598 | 3:13-cv-02732-K | Lynn Janis v. DePuy Orthopaedics Inc et al | California | 2:13-cv-04282 | 7/16/2013 |
| 1599 | 3:13-cv-02733-K | Colleen McKeage v. DePuy Orthopaedics | California | 2:13-cv-04284 | 7/16/2013 |
| 1600 | 3:13-cv-02734-K | Roxann M Robinson et al v. DePuy | California | 2:13-cv-04251 | 7/16/2013 |
| 1601 | 3:13-cv-02735-K | Colleen Hamil v. DePuy Orthopaedics Inc et | California | 2:13-cv-04286 | 7/16/2013 |
| 1602 | 3:13-cv-02741-K | Mehta v. DePuy Orthopaedics Inc et al | | | 7/16/2013 |
| 1603 | 3:13-cv-02744-K | Methner v. DePuy Orthopaedics, Inc. et al | | | 7/16/2013 |
| 1604 | 3:13-cv-02749-K | Francine Madeoy v. DePuy Orthopaedics | California | 2:13-cv-04283 | 7/16/2013 |
| 1605 | 3:13-cv-02750-K | Patricia M. Edwards et al v. DePuy Orthopaedics Inc et al | California Central | 5:13-cv-01085 | 7/16/2013 |
| 1606 | 3:13-cv-02768-K | Jackson v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09690 | 7/17/2013 |
| 1607 | 3:13-cv-02772-K | Saunders v. DePuy Orthopaedics Inc et al | California Central | 2:12-cv-09690 | 7/17/2013 |
| 1608 | 3:13-cv-02778-K | Becker v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-01645 | 7/17/2013 |
| 1609 | 3:13-cv-02782-K | Polentini et al v. DePuy Orthopaedics Inc et al | | | 7/17/2013 |
| 1610 | 3:13-cv-02790-K | Miller v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 1611 | 3:13-cv-02793-K | Jeffries v. DePuy Orthopaedics, Inc. et al | | | 7/18/2013 |
| 1612 | 3:13-cv-02808-K | Cygul v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 1613 | 3:13-cv-02809-K | Bergquist et al v. DePuy Orthopaedics, Inc. | | | 7/19/2013 |
| 1614 | 3:13-cv-02810-K | Gunther et al v. DePuy Orthopaedics, Inc. et | | | 7/19/2013 |
| 1615 | 3:13-cv-02824-K | Sugar v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 1616 | 3:13-cv-02826-K | Russell v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 1617 | 3:13-cv-02828-K | Schenk v. DePuy Orthopaedics, Inc. et al | | | 7/19/2013 |
| 1618 | 3:13-cv-02841-K | Whaley v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 1619 | 3:13-cv-02849-K | Christo v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 1620 | 3:13-cv-02856-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 7/22/2013 |
| 1621 | 3:13-cv-02858-K | Crawford v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 1622 | 3:13-cv-02861-K | Gill v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 1623 | 3:13-cv-02863-K | Haas v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 1624 | 3:13-cv-02864-K | Newton v. Johnson & Johnson Services, Inc. | | | 7/23/2013 |
| 1625 | 3:13-cv-02868-K | Hill v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
| 1626 | 3:13-cv-02872-K | Burgess v DePuy Orthopaedics Inc, et al | | | 7/23/2013 |

| 1627 | 3:13-cv-02873-K | Wright v. DePuy Orthopaedics, Inc. et al | | | 7/23/2013 |
|---|---|---|---|---|---|
| 1628 | 3:13-cv-02879-K | Wilson et al v. DePuy Orthopaedics, Inc. et | | | 7/23/2013 |
| 1629 | 3:13-cv-02888-K | Sharp v. DePuy Orthopaedics, Inc. et al | | | 7/24/2013 |
| 1630 | 3:13-cv-02899-K | Jenkins v. DePuy Orthopaedics, Inc. et al | | | 7/25/2013 |
| 1631 | 3:13-cv-02900-K | Botello v. Johnson & Johnson Services, Inc. et al | | | 7/25/2013 |
| 1632 | 3:13-cv-02903-K | Bennett et al v. DePuy Orthopedics, Inc. et al | | | 7/25/2013 |
| 1633 | 3:13-cv-02904-K | Hamilton v. DePuy Orthopaedics, Inc. et al | | | 7/25/2013 |
| 1634 | 3:13-cv-02907-K | Bozarth v. Johnson & Johnson Services, Inc. et al | | | 7/25/2013 |
| 1635 | 3:13-cv-02908-K | Woodson et al v. Johnson & Johnson Services, Inc. et al | | | 7/25/2013 |
| 1636 | 3:13-cv-02910-K | McLean v. DePuy Orthopaedics Inc et al | | | 7/25/2013 |
| 1637 | 3:13-cv-02916-K | Petrelli v. DePuy Orthopaedics, Inc. et al | | | 7/26/2013 |
| 1638 | 3:13-cv-02933-K | Hohn v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 1639 | 3:13-cv-02935-K | Holland v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 1640 | 3:13-cv-02937-K | Hudecek v. DePuy Orthopaedics, Inc. et al | | | 7/29/2013 |
| 1641 | 3:13-cv-02948-K | Long v. DePuy Inc et al | | | 7/29/2013 |
| 1642 | 3:13-cv-02957-K | Wilson v. DePuy Orthopaedics, Inc. et al | | | 7/30/2013 |
| 1643 | 3:13-cv-02958-K | Bouchard v. DePuy Orthopaedics Inc et al | | | 7/30/2013 |
| 1644 | 3:13-cv-02959-K | Booker-Knapp v. DePuy Orthopaedics, Inc. | | | 7/30/2013 |
| 1645 | 3:13-cv-02967-K | Maroney v. DePuy Orthopaedics Inc et al | | | 7/31/2013 |
| 1646 | 3:13-cv-02971-K | Cipriani v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 1647 | 3:13-cv-02973-K | Costner v. DePuy International Limited et al | | | 7/31/2013 |
| 1648 | 3:13-cv-02976-K | King v. Johnson & Johnson Services, Inc. et | | | 7/31/2013 |
| 1649 | 3:13-cv-02978-K | Glover v. DePuy Orthopaedics, Inc. et al | | | 7/31/2013 |
| 1650 | 3:13-cv-03003-K | Crespo v. DePuy Inc et al | | | 8/1/2013 |
| 1651 | 3:13-cv-03005-K | Eddington v. DePuy Orthopaedics, Inc. et al | | | 8/1/2013 |
| 1652 | 3:13-cv-03007-K | Pennington v. Depuy Orthopaedics, Inc. et | California | 3:13-cv-01322 | 8/1/2013 |
| 1653 | 3:13-cv-03011-K | Rockman v. DePuy Orthopaedics Inc et al | | | 8/2/2013 |
| 1654 | 3:13-cv-03026-K | Lewandowski v. DePuy Orthopaedics Inc et | | | 8/2/2013 |
| 1655 | 3:13-cv-03036-K | Long v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 1656 | 3:13-cv-03037-K | Lucero v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 1657 | 3:13-cv-03046-K | Maureen Takahashi v. DePuy Orthopaedics, | California | 2:13-cv-04838 | 8/5/2013 |
| 1658 | 3:13-cv-03051-K | Wooten v. DePuy Orthopaedics, Inc. et al | | | 8/5/2013 |
| 1659 | 3:13-cv-03071-K | Anderson v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 1660 | 3:13-cv-03073-K | Connor v. DePuy Orthopaedics, Inc. et al | | | 8/6/2013 |
| 1661 | 3:13-cv-03079-K | Allen v. DePuy Orthopaedics Inc et al | | | 8/6/2013 |
| 1662 | 3:13-cv-03081-K | Murphy et al v. DePuy Orthopaedics, Inc. et | | | 8/6/2013 |
| 1663 | 3:13-cv-03082-K | Poniewaz et al v. DePuy Orthopaedics, Inc. | | | 8/6/2013 |

| 1664 | 3:13-cv-03083-K | Sherman et al v. DePuy Orthopaedics, Inc. | | | 8/6/2013 |
|---|---|---|---|---|---|
| 1665 | 3:13-cv-03085-K | White et al v. DePuy Orthopaedics, Inc. et | | | 8/6/2013 |
| 1666 | 3:13-cv-03091-K | Nelson et al v. Depuy Orthopaedics,Inc et al | | | 8/6/2013 |
| 1667 | 3:13-cv-03097-K | Maloney v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 1668 | 3:13-cv-03099-K | Pinchbeck v. DePuy Orthopaedics, Inc. et al | | | 8/7/2013 |
| 1669 | 3:13-cv-03102-K | Anderson v. DePuy Orthopaedics, Inc. et al | California | 3:13-cv-02709 | 8/7/2013 |
| 1670 | 3:13-cv-03118-K | Jarecki v. DePuy Orthopaedics, Inc. et al | | | 8/8/2013 |
| 1671 | 3:13-cv-03119-K | Hillyer et al v. Johnson & Johnson Services, | | | 8/8/2013 |
| 1672 | 3:13-cv-03122-K | Lacy et al v. Johnson & Johnson Services, | | | 8/8/2013 |
| 1673 | 3:13-cv-03132-K | Minick v. DePuy Orthopaedics, Inc. et al | | | 8/9/2013 |
| 1674 | 3:13-cv-03146-K | DiSalvo v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 1675 | 3:13-cv-03147-K | Flaherty v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 1676 | 3:13-cv-03148-K | Hamilton v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 1677 | 3:13-cv-03151-K | Harbour v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 1678 | 3:13-cv-03152-K | Krzesowiak v. DePuy Orthopaedics, Inc. et | | | 8/12/2013 |
| 1679 | 3:13-cv-03153-K | Mears v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 1680 | 3:13-cv-03155-K | Seeds et al v. DePuy Orthopaedics, Inc., et | New Jersey | 2:13-cv-04354 | 8/12/2013 |
| 1681 | 3:13-cv-03160-K | Bostic v. DePuy Orthopaedics, Inc. et al | | | 8/12/2013 |
| 1682 | 3:13-cv-03164-K | Carter et al v. DePuy Orthopaedics Inc et al | | | 8/12/2013 |
| 1683 | 3:13-cv-03166-K | Hattingh et al v. DePuy Orthopaedics, Inc. | Texas Southern | 4:13-cv-00739 | 8/12/2013 |
| 1684 | 3:13-cv-03168-K | Hughes v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 1685 | 3:13-cv-03172-K | Parkinson v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 1686 | 3:13-cv-03173-K | Ritchie v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 1687 | 3:13-cv-03176-K | Travers v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 1688 | 3:13-cv-03179-K | Campbell v. DePuy Orthopaedics, Inc. et al | | | 8/13/2013 |
| 1689 | 3:13-cv-03186-K | Guthrie, Jr. et al v. Johnson & Johnson | | | 8/13/2013 |
| 1690 | 3:13-cv-03199-K | Hathaway et al v. Johnson & Johnson | | | 8/14/2013 |
| 1691 | 3:13-cv-03209-K | Smith v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 1692 | 3:13-cv-03212-K | Mort v. DePuy Orthopaedics, Inc. et al | | | 8/14/2013 |
| 1693 | 3:13-cv-03214-K | Lynch v. DePuy Orthopaedics Inc | | | 8/14/2013 |
| 1694 | 3:13-cv-03231-K | Sheppard v. DePuy Orthopaedics, Inc. et al | | | 8/15/2013 |
| 1695 | 3:13-cv-03232-K | Fennimore v. Johnson and Johnson et al | | | 8/15/2013 |
| 1696 | 3:13-cv-03242-K | Barth v. DePuy Orthopaedics, Inc. et al | | | 8/16/2013 |
| 1697 | 3:13-cv-03243-K | Duncan v. DePuy Orthopaedics, Inc. et al | | | 8/16/2013 |
| 1698 | 3:13-cv-03244-K | Hart et al v. DePuy Orthopaedics Inc et al | | | 8/16/2013 |
| 1699 | 3:13-cv-03248-K | Leonard et al v. DePuy Orthopaedics | Arizona | 2:13-cv-01522 | 8/16/2013 |
| 1700 | 3:13-cv-03250-K | Gyapay v. Johnson and Johnson et al | Montana | 6:13-cv-00046 | 8/16/2013 |
| 1701 | 3:13-cv-03252-K | Mone et al v. DePuy Orthopaedics, Inc. et | | | 8/16/2013 |
| 1702 | 3:13-cv-03253-K | McGlone v. DePuy Orthopaedics Inc et al | | | 8/16/2013 |
| 1703 | 3:13-cv-03265-K | Boone v. DePuy Orthopaedics, Inc. et al | Missouri | 4:13-cv-01427 | 8/19/2013 |
| 1704 | 3:13-cv-03267-K | Clark v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:13-cv-05356 | 8/19/2013 |
| 1705 | 3:13-cv-03269-K | Benson v. DePuy Orthopaedics, Inc. et al | | | 8/19/2013 |
| 1706 | 3:13-cv-03279-K | Higgins v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |

| 1707 | 3:13-cv-03281-K | Martinez v. DePuy Orthopaedics, Inc. et al | | | 8/20/2013 |
|---|---|---|---|---|---|
| 1708 | 3:13-cv-03286-K | Parker v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 1709 | 3:13-cv-03296-K | Rogers et al v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 1710 | 3:13-cv-03299-K | Carbone v. DePuy Orthopaedics Inc et al | | | 8/20/2013 |
| 1711 | 3:13-cv-03307-K | Tracy J. Strack v. DePuy Orthopaedics, Inc. | California | 2:13-cv-05549 | 8/21/2013 |
| 1712 | 3:13-cv-03308-K | Cauthen v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 1713 | 3:13-cv-03309-K | Ronald J. Grabe et al v. DePuy | California | 2:13-cv-05560 | 8/21/2013 |
| 1714 | 3:13-cv-03316-K | McCracken v. DePuy Orthopaedics Inc et al | | | 8/21/2013 |
| 1715 | 3:13-cv-03317-K | Axilrod v. DePuy Orthopaedics, Inc. et al | | | 8/21/2013 |
| 1716 | 3:13-cv-03318-K | Balcom et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 1717 | 3:13-cv-03319-K | Barney et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 1718 | 3:13-cv-03320-K | Brewer et al v. DePuy Orthopaedics, Inc. et | | | 8/21/2013 |
| 1719 | 3:13-cv-03321-K | Brown v. DePuy, Inc. et al | | | 8/21/2013 |
| 1720 | 3:13-cv-03322-K | Byars v. DePuy, Inc. et al | | | 8/21/2013 |
| 1721 | 3:13-cv-03325-K | Sanders et al v. DePuy Orthopaedics, Inc | | | 8/22/2013 |
| 1722 | 3:13-cv-03328-K | Holland et al v. Depuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 1723 | 3:13-cv-03329-K | Love et al v. Depuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1724 | 3:13-cv-03334-K | Goodell v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1725 | 3:13-cv-03337-K | Thorpe v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1726 | 3:13-cv-03343-K | Padilla et al v. DePuy, Orthopaedics Inc et | | | 8/22/2013 |
| 1727 | 3:13-cv-03344-K | Coles v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1728 | 3:13-cv-03346-K | Dobbins, Jr. v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 1729 | 3:13-cv-03348-K | Edwards v. DePuy, Inc. et al | | | 8/22/2013 |
| 1730 | 3:13-cv-03349-K | Green et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 1731 | 3:13-cv-03350-K | Greer et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 1732 | 3:13-cv-03352-K | Grenier v. DePuy, Inc. et al | | | 8/22/2013 |
| 1733 | 3:13-cv-03353-K | Ham v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1734 | 3:13-cv-03354-K | Hoxie et al v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1735 | 3:13-cv-03355-K | James v. DePuyOrthopaedics, Inc. et al | | | 8/22/2013 |
| 1736 | 3:13-cv-03357-K | Kelly v. DePuy Orthopaedics, Inc. et al | | | 8/22/2013 |
| 1737 | 3:13-cv-03358-K | Lane et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 1738 | 3:13-cv-03359-K | Leather v. DePuy, Inc. et al | | | 8/22/2013 |
| 1739 | 3:13-cv-03360-K | Leider v. DePuy, Inc. et al | | | 8/22/2013 |
| 1740 | 3:13-cv-03361-K | Lewis et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 1741 | 3:13-cv-03362-K | Marks et al v. DePuy, Inc. et al | | | 8/22/2013 |
| 1742 | 3:13-cv-03363-K | Mellor et al v. DePuy Orthopaedics, Inc. et | | | 8/22/2013 |
| 1743 | 3:13-cv-03365-K | Moseman et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 1744 | 3:13-cv-03366-K | Motley v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1745 | 3:13-cv-03367-K | Pedigo v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1746 | 3:13-cv-03368-K | Rountree et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 1747 | 3:13-cv-03369-K | Schoenhuber v. DePuy, Inc. et al | | | 8/23/2013 |
| 1748 | 3:13-cv-03370-K | Smallwood v. DePuy, Inc. et al | | | 8/23/2013 |
| 1749 | 3:13-cv-03371-K | Smith v. DePuy, Inc. et al | | | 8/23/2013 |
| 1750 | 3:13-cv-03372-K | Smithers et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 1751 | 3:13-cv-03373-K | Stuart et al v. DePuy, Inc. et al | | | 8/23/2013 |
| 1752 | 3:13-cv-03374-K | Watkins et al v. DePuy, Inc. et al | | | 8/23/2013 |

| 1753 | 3:13-cv-03375-K | Wojno et al v. DePuy, Inc. et al | | | 8/23/2013 |
|---|---|---|---|---|---|
| 1754 | 3:13-cv-03376-K | Wright et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 1755 | 3:13-cv-03377-K | Yonker et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 1756 | 3:13-cv-03402-K | Brenner et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 1757 | 3:13-cv-03403-K | Minor et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 1758 | 3:13-cv-03404-K | Buss et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1759 | 3:13-cv-03406-K | Cramer et al v. DePuy Orthopaedics, Inc. et | | | 8/23/2013 |
| 1760 | 3:13-cv-03407-K | Avery-Perry et al v. DePuy Orthopaedics, | | | 8/23/2013 |
| 1761 | 3:13-cv-03408-K | Newhauser et al v. DePuy Orthopaedics, | | | 8/23/2013 |
| 1762 | 3:13-cv-03409-K | Gengler et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1763 | 3:13-cv-03410-K | Robbins et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1764 | 3:13-cv-03411-K | Street v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1765 | 3:13-cv-03412-K | Czaplewski et al v. DePuy Orthopaedics, | | | 8/23/2013 |
| 1766 | 3:13-cv-03413-K | Hron et al v. DePuy Orthopaedics, Inc. et al | | | 8/23/2013 |
| 1767 | 3:13-cv-03424-K | Burch-Pierce v. DePuy Orthopaedics, Inc. et | | | 8/26/2013 |
| 1768 | 3:13-cv-03454-K | McClain, Sr. v. Johnson & Johnson Services, | | | 8/27/2013 |
| 1769 | 3:13-cv-03463-K | Tarango v. DePuy Orthopaedics, Inc. et al | | | 8/28/2013 |
| 1770 | 3:13-cv-03487-K | Cronin v. DePuy Orthopaedics, Inc. et al | | | 8/29/2013 |
| 1771 | 3:13-cv-03504-K | Washington et al v. DePuy Orthopaedics, Inc. et al | | | 8/30/2013 |
| 1772 | 3:13-cv-03506-K | Doyle v. DePuy Orthopaedics, Inc. et al | | | 8/30/2013 |
| 1773 | 3:13-cv-03524-K | Gustafson et al v. DePuy Orthopaedics, Inc. | Montana | 9:13-cv-00170 | 9/3/2013 |
| 1774 | 3:13-cv-03554-K | DeHart v. DePuy Orthopaedics Inc et al | | | 9/4/2013 |
| 1775 | 3:13-cv-03564-K | Cole et al v. Johnson & Johnson Services, | Missouri | 4:13-cv-01472 | 9/5/2013 |
| 1776 | 3:13-cv-03565-K | Perry v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:12-dp-21655 | 9/5/2013 |
| 1777 | 3:13-cv-03568-K | Shabazz v. Johnson & Johnson Services, Inc. et al | | | 9/5/2013 |
| 1778 | 3:13-cv-03571-K | DiNardo et al v. DePuy Orthopaedics, Inc, | | | 9/6/2013 |
| 1779 | 3:13-cv-03572-K | Wood et al v. Johnson & Johnson Services, | | | 9/6/2013 |
| 1780 | 3:13-cv-03573-K | Bronkalla vs DePuy Orthopaedics Inc, et al | | | 9/6/2013 |
| 1781 | 3:13-cv-03581-K | Pikulski et al v. DePuy Orthopaedics, Inc. et | | | 9/6/2013 |
| 1782 | 3:13-cv-03591-K | Reaver v. Johnson & Johnson Services, Inc. | | | 9/9/2013 |
| 1783 | 3:13-cv-03598-K | Cox et al v. DePuy Orthopaedics Inc et al | | | 9/9/2013 |
| 1784 | 3:13-cv-03617-K | Evans v. Johnson & Johnson Services, Inc. | | | 9/10/2013 |
| 1785 | 3:13-cv-03618-K | Angold et al v. DePuy Orthopaedics, Inc. et | | | 9/10/2013 |
| 1786 | 3:13-cv-03619-K | Ivory vs DePuy Orthopaedics Inc, et al | | | 9/10/2013 |
| 1787 | 3:13-cv-03636-K | Felix v. Johnson & Johnson Services, Inc. et | | | 9/11/2013 |
| 1788 | 3:13-cv-03638-K | Moore et al v. Johnson & Johnson Services, | | | 9/11/2013 |
| 1789 | 3:13-cv-03646-K | Dowdy v. DePuy Orthopaedics, Inc. et al | | | 9/11/2013 |
| 1790 | 3:13-cv-03655-K | Hecker et al v. DePuy Orthopaedics Inc et al | | | 9/12/2013 |

| 1791 | 3:13-cv-03666-K | Olson v. DePuy Orthopaedics, Inc. et al | California Eastern | 2:13-cv-01441 | 9/12/2013 |
|------|-----------------|------------------------------------------|-------------------|---------------|-----------|
| 1792 | 3:13-cv-03669-K | Kucsan et al v DePuy Orthopaedics, Inc., et al | New Jersey | 2:13-cv-05026 | 9/12/2013 |
| 1793 | 3:13-cv-03671-K | Isom v. DePuy Orthopaedics, Inc., et al | | | 9/12/2013 |
| 1794 | 3:13-cv-03673-K | Cadella v. Johnson & Johnson et al | Louisiana Eastern | 2:13-cv-05417 | 9/12/2013 |
| 1795 | 3:13-cv-03674-K | Hopp et al v. Johnson & Johnson Services, | Missouri | 2:13-cv-00074 | 9/12/2013 |
| 1796 | 3:13-cv-03678-K | Dwier v. DePuy Orthopaedics, Inc., et al | | | 9/13/2013 |
| 1797 | 3:13-cv-03679-K | Schmidt et al v. DePuy Orthopaedics, Inc. et | | | 9/13/2013 |
| 1798 | 3:13-cv-03727-K | Maas v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-02328 | 9/16/2013 |
| 1799 | 3:13-cv-03728-K | Tolmachoff et al v. DePuy Orthopaedics, | | | 9/16/2013 |
| 1800 | 3:13-cv-03742-K | Warren v. DePuy Orthopaedics, Inc. et al | | | 9/16/2013 |
| 1801 | 3:13-cv-03758-K | Jordan et al v. DePuy Orthopaedics, Inc. et al | Minnesota | 0:13-cv-02361 | 9/17/2013 |
| 1802 | 3:13-cv-03791-K | Enright v. DePuy Orthopaedics, Inc. et al | | | 9/18/2013 |
| 1803 | 3:13-cv-03793-K | Bryan v. DePuy, Inc. et al | | | 9/18/2013 |
| 1804 | 3:13-cv-03795-K | Norman v. Johnson & Johnson Services, Inc. | | | 9/18/2013 |
| 1805 | 3:13-cv-03803-K | Buis et al v. DePuy Orthopaedic, Inc et al | | | 9/18/2013 |
| 1806 | 3:13-cv-03810-K | Pierce et al v. DePuy Orthopaedics, Inc., et | | | 9/19/2013 |
| 1807 | 3:13-cv-03815-K | Reeves et al v. DePuy Orthopaedics, Inc. et | | | 9/19/2013 |
| 1808 | 3:13-cv-03816-K | Labash et al v. DePuy, Inc. et al | | | 9/19/2013 |
| 1809 | 3:13-cv-03834-K | Swanson et al v. Johnson & Johnson | | | 9/20/2013 |
| 1810 | 3:13-cv-03842-K | Hughes et al v. DePuy Orthopaedics, Inc. et | Maryland | 1:13-cv-02533 | 9/20/2013 |
| 1811 | 3:13-cv-03883-K | Preston v. DePuy Orthopaedics, Inc. et al | | | 9/25/2013 |
| 1812 | 3:13-cv-03888-K | Wynn v. DePuy Orthopaedics, Inc. et al | | | 9/25/2013 |
| 1813 | 3:13-cv-03895-K | Schiffner v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 1814 | 3:13-cv-03898-K | Love v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 1815 | 3:13-cv-03899-K | Scruggs v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 1816 | 3:13-cv-03911-K | Harvell v. DePuy Orthopaedics, Inc. et al | | | 9/26/2013 |
| 1817 | 3:13-cv-03944-K | Imperial v. DePuy, Inc. et al | | | 9/29/2013 |
| 1818 | 3:13-cv-03946-K | Jensen v. DePuy Inc et al | | | 9/29/2013 |
| 1819 | 3:13-cv-03973-K | Coleman v. DePuy Orthopaedics, Inc. et al | | | 10/1/2013 |
| 1820 | 3:13-cv-03976-K | Moore et al v. Johnson & Johnson Services, | | | 10/1/2013 |
| 1821 | 3:13-cv-03978-K | Martin v. DePuy Orthopaedics Inc et al | | | 10/1/2013 |
| 1822 | 3:13-cv-03985-K | Duplessis et al v. DePuy Orthopaedics, Inc. | Louisiana | 2:13-cv-05824 | 10/1/2013 |
| 1823 | 3:13-cv-03986-K | Frederick v. DePuy Orthopaedics, Inc. et al | | | 10/1/2013 |
| 1824 | 3:13-cv-03991-K | Carter v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
| 1825 | 3:13-cv-03999-K | Huberman v. DePuy Orthopedics Inc et al | | | 10/2/2013 |
| 1826 | 3:13-cv-04004-K | Viola v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
| 1827 | 3:13-cv-04007-K | Elizabeth Dempsey-Loid et al v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-06466 | 10/3/2013 |
| 1828 | 3:13-cv-04008-K | Nichols v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |

| 1829 | 3:13-cv-04009-K | Gregston v. DePuy Orthopaedics, Inc. et al | | | 10/2/2013 |
|---|---|---|---|---|---|
| 1830 | 3:13-cv-04020-K | Johnson v. DePuy Orthopaedics, Inc. et al | | | 10/4/2013 |
| 1831 | 3:13-cv-04028-K | Patrick v. DePuy Orthopaedics, Inc. et al | | | 10/4/2013 |
| 1832 | 3:13-cv-04042-K | Pittman v. DePuy Orthopaedics Inc et al | | | 10/7/2013 |
| 1833 | 3:13-cv-04043-K | Williams et al v. Johnson & Johnson | | | 10/7/2013 |
| 1834 | 3:13-cv-04046-K | Heisler v. DePuy Orthopaedics Inc et al | | | 10/7/2013 |
| 1835 | 3:13-cv-04050-K | Allen v. DePuy Orthopaedics Inc et al | | | 10/8/2013 |
| 1836 | 3:13-cv-04051-K | O'Shea v. DePuy Orthopaedics Inc et al | | | 10/8/2013 |
| 1837 | 3:13-cv-04053-K | Gatch et al v. DePuy Orthopaedics Inc et al | | | 10/8/2013 |
| 1838 | 3:13-cv-04060-K | Leonard et al v. Depuy Orthopaedics Inc et | | | 10/8/2013 |
| 1839 | 3:13-cv-04065-K | Harrelson et al v. Johnson & Johnson | | | 10/8/2013 |
| 1840 | 3:13-cv-04076-K | Rodden v. Johnson & Johnson et al | | | 10/9/2013 |
| 1841 | 3:13-cv-04091-K | Wade v. Johnson & Johnson Services Inc et | | | 10/10/2013 |
| 1842 | 3:13-cv-04094-K | Ward v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-20847 | 10/10/2013 |
| 1843 | 3:13-cv-04100-K | Lawton v. DePuy Orthopaedics Inc et al | | | 10/10/2013 |
| 1844 | 3:13-cv-04114-K | Solina v. DePuy Orthopaedics Inc et al | California | 2:13-cv-06684 | 10/11/2013 |
| 1845 | 3:13-cv-04117-K | McNair v. DePuy Orthopaedics Inc et al | | | 10/11/2013 |
| 1846 | 3:13-cv-04121-K | Craig v. DePuy Orthopaedics Inc et al | Oklahoma | 4:13-cv-00526 | 10/11/2013 |
| 1847 | 3:13-cv-04141-K | Walstrom v. DePuy Orthopaedics Inc et al | | | 10/14/2013 |
| 1848 | 3:13-cv-04143-K | Welker v. DePuy Orthopaedics Inc et al | | | 10/14/2013 |
| 1849 | 3:13-cv-04161-K | Eisenhower v. DePuy Orthopaedics Inc et al | | | 10/15/2013 |
| 1850 | 3:13-cv-04162-K | Myles et al v. DePuy Inc et al | | | 10/15/2013 |
| 1851 | 3:13-cv-04171-K | Grayson v. DePuy Orthopaedics Inc et al | | | 10/16/2013 |
| 1852 | 3:13-cv-04172-K | Ricigliano v. DePuy Orthopaedics Inc et al | California | 5:13-cv-02451 | 10/16/2013 |
| 1853 | 3:13-cv-04177-K | Toubin v. DePuy Orthopaedics Inc et al | | | 10/16/2013 |
| 1854 | 3:13-cv-04180-K | Segger v. DePuy Inc et al | | | 10/16/2013 |
| 1855 | 3:13-cv-04182-K | DelPozzo v. DePuy Inc et al | | | 10/16/2013 |
| 1856 | 3:13-cv-04195-K | Gambler v. DePuy Orthopaedics Inc et al | | | 10/17/2013 |
| 1857 | 3:13-cv-04201-K | Brown et al v. Johnson & Johnson Services | | | 10/17/2013 |
| 1858 | 3:13-cv-04213-K | Watson v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 1859 | 3:13-cv-04215-K | Bridges v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 1860 | 3:13-cv-04221-K | Bomely et al v. DePuy Orthopaedics Inc et | | | 10/18/2013 |
| 1861 | 3:13-cv-04225-K | Miller v. DePuy Orthopaedics Inc et al | | | 10/18/2013 |
| 1862 | 3:13-cv-04233-K | Ostheimer v. DePuy Orthopaedics Inc et al | Massachusetts | 1:13-cv-12253 | 10/21/2013 |
| 1863 | 3:13-cv-04252-K | Mills et al v. DePuy Orthopaedics Inc et al | | | 10/22/2013 |
| 1864 | 3:13-cv-04257-K | Giles v. DePuy Inc et al | | | 10/22/2013 |
| 1865 | 3:13-cv-04258-K | Kniefel et al v. DePuy Inc et al | | | 10/22/2013 |
| 1866 | 3:13-cv-04266-K | Trujillo v. DePuy Orthopaedics Inc et al | | | 10/23/2013 |

| 1867 | 3:13-cv-04272-K | Patrick v. DePuy Inc et al | | | 10/23/2013 |
|------|-----------------|----------------------------|---|---|------------|
| 1868 | 3:13-cv-04273-K | Newton et al v. DePuy Inc et al | | | 10/23/2013 |
| 1869 | 3:13-cv-04275-K | Reams et al v. Johnson & Johnson Services, | Missouri | 4:13-cv-01851 | 10/24/2013 |
| 1870 | 3:13-cv-04276-K | Johnson v. DePuy Orthopaedics Inc et al | New York | 1:13-cv-01042 | 10/24/2013 |
| 1871 | 3:13-cv-04277-K | Hazen v. Johnson & Johnson Services Inc et | California | 3:13-cv-04289 | 10/24/2013 |
| 1872 | 3:13-cv-04281-K | Daye et al v. DePuy Orthopaedics Inc et al | | | 10/24/2013 |
| 1873 | 3:13-cv-04288-K | Pickett et al v. Depuy Orthopaedics Inc et al | Louisiana | 5:13-cv-02672 | 10/24/2013 |
| 1874 | 3:13-cv-04289-K | Long et al v. Depuy Orthopaedics Inc et al | Texas Western | 1:13-cv-00880 | 10/24/2013 |
| 1875 | 3:13-cv-04297-K | Burleson et al v. DePuy Orthopaedics Inc et | | | 10/25/2013 |
| 1876 | 3:13-cv-04298-K | Robbins v. DePuy Orthopaedics Inc et al | | | 10/25/2013 |
| 1877 | 3:13-cv-04304-K | Crawford et al v. DePuy Orthopedics Inc et al | | | 10/25/2013 |
| 1878 | 3:13-cv-04330-K | Rittenhouse et al v. DePuy Orthopaedics | | | 10/28/2013 |
| 1879 | 3:13-cv-04337-K | Avila et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 1880 | 3:13-cv-04338-K | Brown et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 1881 | 3:13-cv-04339-K | Campos v. Johnson & Johnson Services Inc et al | | | 10/29/2013 |
| 1882 | 3:13-cv-04341-K | Harris v. Johnson & Johnson Services Inc et | | | 10/29/2013 |
| 1883 | 3:13-cv-04342-K | Irwin et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 1884 | 3:13-cv-04344-K | Jones et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 1885 | 3:13-cv-04345-K | Marquardt et al v. Johnson & Johnson Inc et al | | | 10/29/2013 |
| 1886 | 3:13-cv-04346-K | Peterson v. Johnson & Johnson Services Inc | | | 10/29/2013 |
| 1887 | 3:13-cv-04348-K | Porter et al v. Johnson & Johnson Services | | | 10/29/2013 |
| 1888 | 3:13-cv-04350-K | Radcliffe et al v. Johnson & Johnson Services Inc et al | | | 10/29/2013 |
| 1889 | 3:13-cv-04351-K | Smith. v. Johnson & Johnson Services Inc et | | | 10/29/2013 |
| 1890 | 3:13-cv-04353-K | VanHorn et al v. Johnson & Johnson Services Inc et al | | | 10/29/2013 |
| 1891 | 3:13-cv-04354-K | Yount v. Johnson & Johnson Services Inc et al | | | 10/29/2013 |
| 1892 | 3:13-cv-04356-K | Dismang v. DePuy Orthopaedics Inc et al | | | 10/29/2013 |
| 1893 | 3:13-cv-04358-K | Loudenback et al v. DePuy Orthopaedics | | | 10/29/2013 |
| 1894 | 3:13-cv-04369-K | Barron v. DePuy Orthopaedics Inc et al | | | 10/29/2013 |
| 1895 | 3:13-cv-04377-K | Medlock et al v. DePuy Orthopaedics Inc et al | | | 10/30/2013 |
| 1896 | 3:13-cv-04378-K | Meeks v. DePuy Orthopaedics Inc et al | | | 10/30/2013 |
| 1897 | 3:13-cv-04380-K | Saras et al v. DePuy Orthopaedics Inc et al | Massachusetts | 1:13-cv-11706 | 10/30/2013 |
| 1898 | 3:13-cv-04384-K | Clatterbaugh et al v. DePuy Inc et al | | | 10/30/2013 |
| 1899 | 3:13-cv-04389-K | Springer v. DePuy Inc et al | | | 10/31/2013 |
| 1900 | 3:13-cv-04390-K | Madden et al v. DePuy Orthopaedics Inc et | New Jersey | 2:13-cv-06134 | 10/31/2013 |
| 1901 | 3:13-cv-04393-K | Milliken et al v. DePuy Orthopaedics Inc et | California | 2:13-cv-07404 | 10/31/2013 |
| 1902 | 3:13-cv-04400-K | Hall v. DePuy Inc et al | | | 10/31/2013 |

| 1903 | 3:13-cv-04401-K | Allen v. Depuy Orthopaedics Inc et al | | | 10/31/2013 |
|------|-----------------|---------------------------------------|---|---|------------|
| 1904 | 3:13-cv-04406-K | Baker v. Depuy Orthopaedics Inc et al | | | 11/1/2013 |
| 1905 | 3:13-cv-04409-K | Mullan et al v. DePuy Orthopaedics Inc et al | | | 11/1/2013 |
| 1906 | 3:13-cv-04413-K | Cagnon et al v. Depuy Orthopaedics Inc et | | | 11/1/2013 |
| 1907 | 3:13-cv-04415-K | Bowers v. Depuy Orthopaedics Inc et al | | | 11/1/2013 |
| 1908 | 3:13-cv-04422-K | Weber v. DePuy Orthopedics Inc et al | | | 11/4/2013 |
| 1909 | 3:13-cv-04441-K | James v. Johnson & Johnson Services Inc et | | | 11/5/2013 |
| 1910 | 3:13-cv-04481-K | Rinow v. DePuy Orthopaedics Inc et al | | | 11/8/2013 |
| 1911 | 3:13-cv-04485-K | Castellitto v. Depuy Orthopaedics, Inc. et al | | | 11/8/2013 |
| 1912 | 3:13-cv-04498-K | Sachs v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 1913 | 3:13-cv-04507-K | Paczewski v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 1914 | 3:13-cv-04510-K | Ware v. DePuy Orthopaedics Inc et al | | | 11/11/2013 |
| 1915 | 3:13-cv-04511-K | Hiromoto v. Depuy Orthopaedics, Inc. et al | | | 11/11/2013 |
| 1916 | 3:13-cv-04528-K | Miller, Jr. v. Depuy Orthopaedics, Inc. et al | | | 11/12/2013 |
| 1917 | 3:13-cv-04529-K | Hazime v. Depuy Orthopaedics, Inc. et al | | | 11/12/2013 |
| 1918 | 3:13-cv-04530-K | Flint et al v. DePuy Products Inc et al | | | 11/12/2013 |
| 1919 | 3:13-cv-04531-K | Person v. DePuy Orthopaedics Inc et al | | | 11/12/2013 |
| 1920 | 3:13-cv-04535-K | Hanson et al v. Depuy Orthopaedics Inc et al | | | 11/13/2013 |
| 1921 | 3:13-cv-04541-K | Purdy et al v. DePuy Orthopaedics Inc et al | | | 11/13/2013 |
| 1922 | 3:13-cv-04553-K | King et al v. DePuy Orthopaedics Inc et al | | | 11/14/2013 |
| 1923 | 3:13-cv-04569-K | Dempsey v. Depuy Orthopaedics Inc et al | | | 11/15/2013 |
| 1924 | 3:13-cv-04582-K | Newton v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 1925 | 3:13-cv-04583-K | Schwemberger v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 1926 | 3:13-cv-04584-K | Overton v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 1927 | 3:13-cv-04585-K | Proulx v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 1928 | 3:13-cv-04586-K | Schneeweiss v. DePuy Orthopaedics Inc et al | | | 11/15/2013 |
| 1929 | 3:13-cv-04589-K | Chesen v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-07770 | 11/18/2013 |
| 1930 | 3:13-cv-04590-K | Schram v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07771 | 11/18/2013 |
| 1931 | 3:13-cv-04591-K | Nash et al v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07715 | 11/18/2013 |
| 1932 | 3:13-cv-04592-K | Baker v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07760 | 11/18/2013 |
| 1933 | 3:13-cv-04594-K | Kahn v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07763 | 11/18/2013 |
| 1934 | 3:13-cv-04595-K | Grant v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07765 | 11/18/2013 |
| 1935 | 3:13-cv-04596-K | Boland v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07772 | 11/18/2013 |
| 1936 | 3:13-cv-04597-K | Ross v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07775 | 11/18/2013 |

| 1937 | 3:13-cv-04612-K | Blume v. DePuy Orthopaedics Inc et al | | | 11/19/2013 |
|---|---|---|---|---|---|
| 1938 | 3:13-cv-04623-K | Yee Hoy et al v. DePuy Orthopaedics Inc et | | | 11/20/2013 |
| 1939 | 3:13-cv-04627-K | Thomas et al v. DePuy Orthopaedics Inc et | | | 11/20/2013 |
| 1940 | 3:13-cv-04634-K | Gesselman v. DePuy Orthopaedics Inc et al | California | 2:13-cv-07761 | 11/20/2013 |
| 1941 | 3:13-cv-04662-K | Henry v. DePuy Orthopaedics Inc et al | | | 11/22/2013 |
| 1942 | 3:13-cv-04670-K | Kacsor v. DePuy Orthopaedics Inc et al | | | 11/25/2013 |
| 1943 | 3:13-cv-04672-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/25/2013 |
| 1944 | 3:13-cv-04685-K | Adamo et al v. DePuy Orthopaedics Inc et | | | 11/26/2013 |
| 1945 | 3:13-cv-04691-K | Karpeh v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 1946 | 3:13-cv-04705-K | Pollner v. DePuy Orthopaedics Inc et al | | | 11/26/2013 |
| 1947 | 3:13-cv-04732-K | English v. DePuy Orthopaedics Inc et al | | | 12/2/2013 |
| 1948 | 3:13-cv-04738-K | Hollowell v. Johnson & Johnson Services Inc | California | 3:13-cv-05108 | 12/3/2013 |
| 1949 | 3:13-cv-04742-K | Martin v. Depuy Orthopaedics Inc | Texas Western | 1:13-cv-00960 | 12/3/2013 |
| 1950 | 3:13-cv-04743-K | Fryrear v. Johnson & Johnson Services Inc | California | 4:13-cv-05070 | 12/3/2013 |
| 1951 | 3:13-cv-04752-K | Trujillo v. Johnson & Johnson Services Inc | | | 12/4/2013 |
| 1952 | 3:13-cv-04760-K | Ayers v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 1953 | 3:13-cv-04761-K | Lewis v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 1954 | 3:13-cv-04762-K | McLain v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 1955 | 3:13-cv-04763-K | Thompson v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 1956 | 3:13-cv-04764-K | Morgan v. DePuy Orthopaedics Inc et al | California | 3:13-cv-05068 | 12/5/2013 |
| 1957 | 3:13-cv-04772-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/5/2013 |
| 1958 | 3:13-cv-04779-K | McAlister et al v Johnson & Johnson | | | 12/6/2013 |
| 1959 | 3:13-cv-04790-K | Teresa Martinez v. DePuy Orthopaedics Inc | California | 2:13-cv-08131 | 12/9/2013 |
| 1960 | 3:13-cv-04791-K | McMaster v. Depuy Orthopaedics Inc et al | | | 12/9/2013 |
| 1961 | 3:13-cv-04811-K | Bove v. DePuy Orthopaedics Inc et al | | | 12/10/2013 |
| 1962 | 3:13-cv-04813-K | Harris v. DePuy Orthopaedics Inc et al | | | 12/10/2013 |
| 1963 | 3:13-cv-04814-K | Potts v. DePuy Orthopaedics Inc et al | | | 12/10/2013 |
| 1964 | 3:13-cv-04821-K | Bryant v. DePuy Orthopaedics Inc et al | | | 12/11/2013 |
| 1965 | 3:13-cv-04823-K | Salerno et al v. DePuy Orthopaedics Inc et | | | 12/11/2013 |
| 1966 | 3:13-cv-04824-K | Mitchell et al v. DePuy Orthopaedics Inc et | | | 12/11/2013 |
| 1967 | 3:13-cv-04825-K | Marshall et al v. DePuy Orthopaedics Inc et | | | 12/11/2013 |
| 1968 | 3:13-cv-04827-K | Bishop et al v. DePuy Orthopaedics Inc et al | | | 12/11/2013 |
| 1969 | 3:13-cv-04843-K | Miller v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1970 | 3:13-cv-04844-K | Kempkes et al v. DePuy Orthopaedics Inc et | | | 12/12/2013 |
| 1971 | 3:13-cv-04845-K | Kurson v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1972 | 3:13-cv-04846-K | Wacker v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1973 | 3:13-cv-04847-K | Bowden v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1974 | 3:13-cv-04849-K | Ellis v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1975 | 3:13-cv-04850-K | Kopczynski et al v. DePuy Orthopaedics Inc | | | 12/12/2013 |
| 1976 | 3:13-cv-04851-K | Dunaye v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1977 | 3:13-cv-04852-K | Doughty v. DePuy Orthopaedics Inc et al | | | 12/12/2013 |
| 1978 | 3:13-cv-04853-K | Matthews v. DePuy Inc et al | | | 12/12/2013 |
| 1979 | 3:13-cv-04855-K | Fox v. DePuy Inc et al | | | 12/12/2013 |

| 1980 | 3:13-cv-04865-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 12/13/2013 |
|---|---|---|---|---|---|
| 1981 | 3:13-cv-04866-K | Willis v. Depuy Orthopaedics, Inc. et al | | | 12/13/2013 |
| 1982 | 3:13-cv-04867-K | Seefeldt v. DePuy Orthopaedics Inc et al | | | 12/13/2013 |
| 1983 | 3:13-cv-04869-K | Williams v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:12-dp-22807 | 12/13/2013 |
| 1984 | 3:13-cv-04871-K | Mackenzie v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-20750 | 12/13/2013 |
| 1985 | 3:13-cv-04873-K | Myhre et al v. DePuy Orthopaedics Inc et al | California | 3:13-cv-05321 | 12/13/2013 |
| 1986 | 3:13-cv-04877-K | Irons et al v. Johnson & Johnson Services | | | 12/13/2013 |
| 1987 | 3:13-cv-04882-K | Allison v. DePuy Orthopaedics Inc et al | Tennessee | 1:13-cv-00373 | 12/13/2013 |
| 1988 | 3:13-cv-04883-K | Wingo et al v. Johnson & Johnson et al | Tennessee | 1:13-cv-00383 | 12/13/2013 |
| 1989 | 3:13-cv-04885-K | McTigue v. DePuy Orthopaedics Inc | Illinois Northern | 1:13-cv-07887 | 12/16/2013 |
| 1990 | 3:13-cv-04887-K | Stilwell v. DePuy Orthopaedics Inc et al | | | 12/16/2013 |
| 1991 | 3:13-cv-04892-K | Bagwell v. DePuy Orthopaedics Inc et al | | | 12/16/2013 |
| 1992 | 3:13-cv-04893-K | England v. DePuy Orthopaedics Inc et al | | | 12/16/2013 |
| 1993 | 3:13-cv-04898-K | Major et al v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |
| 1994 | 3:13-cv-04902-K | Johnson v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |
| 1995 | 3:13-cv-04903-K | Trocki et al v. DePuy Orthopaedics Inc et al | | | 12/17/2013 |
| 1996 | 3:13-cv-04904-K | Weeks et al v. DePuy International Limited | | | 12/17/2013 |
| 1997 | 3:13-cv-04906-K | Weideman et al v. DePuy Products Inc et al | | | 12/17/2013 |
| 1998 | 3:13-cv-04927-K | Muscarella v. DePuy Orthopaedics Inc et al | | | 12/19/2013 |
| 1999 | 3:13-cv-04928-K | Fuad v. Johnson & Johnson Services Inc et | | | 12/19/2013 |
| 2000 | 3:13-cv-04929-K | Morrissette et al v. Johnson & Johnson | | | 12/19/2013 |
| 2001 | 3:13-cv-04930-K | Gonzalez v. Johnson & Johnson Services Inc | | | 12/19/2013 |
| 2002 | 3:13-cv-04931-K | Lumpkin et al v. Johnson & Johnson | | | 12/19/2013 |
| 2003 | 3:13-cv-04932-K | Jackson et al v. Johnson & Johnson Services | | | 12/19/2013 |
| 2004 | 3:13-cv-04935-K | Schiller v. Johnson & Johnson Services Inc | | | 12/19/2013 |
| 2005 | 3:13-cv-04936-K | Byington v. Johnson & Johnson Services Inc | | | 12/19/2013 |
| 2006 | 3:13-cv-04937-K | Brannon et al v. Johnson & Johnson | | | 12/19/2013 |
| 2007 | 3:13-cv-04941-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/19/2013 |
| 2008 | 3:13-cv-04943-K | Kane v. DePuy Orthopaedics Inc et al | California | 2:13-cv-08412 | 12/19/2013 |
| 2009 | 3:13-cv-04951-K | Wilson v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 2010 | 3:13-cv-04953-K | Gallenberg v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 2011 | 3:13-cv-04955-K | Rowe et al v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 2012 | 3:13-cv-04957-K | Gappa et al v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 2013 | 3:13-cv-04964-K | Woods v. DePuy Orthopaedics Inc et al | | | 12/20/2013 |
| 2014 | 3:13-cv-04975-K | Whalen v. DePuy Inc et al | | | 12/20/2013 |
| 2015 | 3:13-cv-04994-K | Robinson v. DePuy Orthopaedics Inc et al | | | 12/23/2013 |
| 2016 | 3:13-cv-04998-K | Cousineau v. DePuy Orthopaedics Inc et al | | | 12/26/2013 |
| 2017 | 3:13-cv-05000-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/26/2013 |
| 2018 | 3:13-cv-05037-K | Dyson v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 2019 | 3:13-cv-05038-K | Ward v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 2020 | 3:13-cv-05042-K | Alves et al v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 2021 | 3:13-cv-05043-K | Dinnean v. DePuy Orthopaedics Inc et al | | | 12/30/2013 |
| 2022 | 3:13-cv-05057-K | Thompson v. DePuy Orthopaedics et al | New Jersey | 2:13-cv-07158 | 12/31/2013 |
| 2023 | 3:13-cv-05060-K | McMillon et al v. DePuy Orthopaedics Inc | Nevada | 2:13-cv-01444 | 12/31/2013 |
| 2024 | 3:13-cv-05063-K | Thurman v. DePuy Orthopaedics Inc et al | Kentucky Eastern | 5:13-cv-00424 | 12/31/2013 |

| 2025 | 3:14-cv-00003-K | Barnes v. DePuy Orthopaedics Inc et al | | | 1/2/2014 |
|---|---|---|---|---|---|
| 2026 | 3:14-cv-00009-K | Calderon et al v. DePuy Orthopaedics Inc et | | | 1/2/2014 |
| 2027 | 3:14-cv-00017-K | Case v. DePuy Orthopaedics Inc et al | | | 1/3/2014 |
| 2028 | 3:14-cv-00019-K | Costa v. DePuy Orthopaedics Inc et al | | | 1/3/2014 |
| 2029 | 3:14-cv-00029-K | Thomas v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-07773 | 1/6/2014 |
| 2030 | 3:14-cv-00030-K | Hilberger v. DePuy Orthopaedics Inc et al | California | 2:13-cv-08639 | 1/6/2014 |
| 2031 | 3:14-cv-00032-K | Skogrand v. DePuy Orthopaedics Inc et al | Minnesota | 0:13-cv-03534 | 1/6/2014 |
| 2032 | 3:14-cv-00035-K | Clark et al v. Johnson & Johnson Services | | | 1/6/2014 |
| 2033 | 3:14-cv-00045-K | Rannikar v. DePuy Orthopaedics Inc et al | | | 1/7/2014 |
| 2034 | 3:14-cv-00047-K | Wright v. Johnson & Johnson Services Inc | | | 1/7/2014 |
| 2035 | 3:14-cv-00069-K | Bradley et al v. DePuy Orthopaedics Inc et | | | 1/9/2014 |
| 2036 | 3:14-cv-00073-K | Cischke et al v. DePuy Orthopaedics Inc et al | | | 1/10/2014 |
| 2037 | 3:14-cv-00078-K | Steely et al v. DePuy Orthopaedics Inc et al | | | 1/10/2014 |
| 2038 | 3:14-cv-00095-K | Turner et al v. DePuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2039 | 3:14-cv-00096-K | Bermingham v. DePuy Orthopaedics Inc et | Montana | 9:13-cv-00211 | 1/14/2014 |
| 2040 | 3:14-cv-00098-K | Burke v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2041 | 3:14-cv-00101-K | Jacobs et al v. DePuy Orthopaedics Inc et al | Illinois Northern | 1:12-cv-07764 | 1/14/2014 |
| 2042 | 3:14-cv-00102-K | Williams et al v. Depuy Orthopaedics Inc et | | | 1/14/2014 |
| 2043 | 3:14-cv-00105-K | Brown v. Depuy Orthopaedics Inc | Illinois Northern | 1:13-cv-08833 | 1/14/2014 |
| 2044 | 3:14-cv-00109-K | Binder v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2045 | 3:14-cv-00110-K | Litten et al v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2046 | 3:14-cv-00112-K | Jackson v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2047 | 3:14-cv-00115-K | Harris et al v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2048 | 3:14-cv-00117-K | Lawton v. Depuy Orthopaedics Inc et al | | | 1/14/2014 |
| 2049 | 3:14-cv-00119-K | Roberts v. Depuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2050 | 3:14-cv-00120-K | Paddock et al v. DePuy Orthopaedics Inc et | | | 1/15/2014 |
| 2051 | 3:14-cv-00121-K | Marlow v. Depuy Orthopaedics Inc et al | Texas Western | 5:13-cv-01088 | 1/15/2014 |
| 2052 | 3:14-cv-00126-K | Mayer v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2053 | 3:14-cv-00127-K | Tripps et al v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2054 | 3:14-cv-00130-K | Vargas v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2055 | 3:14-cv-00134-K | George Jr. v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2056 | 3:14-cv-00135-K | Williams et al v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2057 | 3:14-cv-00136-K | Brooke v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2058 | 3:14-cv-00138-K | deLapouyade v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2059 | 3:14-cv-00139-K | Terry v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2060 | 3:14-cv-00140-K | Kelly v. DePuy Orthopaedics Inc et al | | | 1/15/2014 |
| 2061 | 3:14-cv-00143-K | McLaughlin v. Johnson & Johnson Services | | | 1/16/2014 |
| 2062 | 3:14-cv-00144-K | Kilgore v. Johnson & Johnson Services Inc | | | 1/16/2014 |
| 2063 | 3:14-cv-00146-K | Rojas et al v. Johnson & Johnson Services | | | 1/16/2014 |
| 2064 | 3:14-cv-00149-K | Schwindt et al v. DePuy Orthopaedics Inc et | | | 1/16/2014 |
| 2065 | 3:14-cv-00150-K | Payne v. Johnson & Johnson Services Inc et | | | 1/16/2014 |
| 2066 | 3:14-cv-00152-K | Rank et al v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 2067 | 3:14-cv-00156-K | Jensen v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 2068 | 3:14-cv-00157-K | Whitley v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |
| 2069 | 3:14-cv-00158-K | O'Neill et al v. DePuy Orthopaedics Inc et al | | | 1/16/2014 |

| 2070 | 3:14-cv-00164-K | Jenkins et al v. DePuy Orthopaedics Inc et | | | 1/16/2014 |
|------|-----------------|--------------------------------------------|--|--|-----------|
| 2071 | 3:14-cv-00170-K | Terry Stafford v. DePuy Orthopaedics Inc et al | California Central | 2:13-cv-08988 | 1/17/2014 |
| 2072 | 3:14-cv-00174-K | McLaurin et al v. DePuy Orthopaedics Inc et | | | 1/17/2014 |
| 2073 | 3:14-cv-00176-K | Tana Friend v. DePuy Orthopaedics Inc et al | California | 8:13-cv-01969 | 1/17/2014 |
| 2074 | 3:14-cv-00177-K | Daniels et al v. DePuy Orthopaedics Inc et | | | 1/17/2014 |
| 2075 | 3:14-cv-00178-K | Webster et al v. DePuy Orthopaedics Inc et | California | 2:13-cv-09333 | 1/17/2014 |
| 2076 | 3:14-cv-00180-K | Carpenter et al v. DePuy Orthopaedics Inc | | | 1/17/2014 |
| 2077 | 3:14-cv-00188-K | Dallum v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 2078 | 3:14-cv-00189-K | Yuergens v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 2079 | 3:14-cv-00190-K | Talley v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 2080 | 3:14-cv-00191-K | Gipson v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 2081 | 3:14-cv-00192-K | Gooch v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 2082 | 3:14-cv-00193-K | Allgood v. DePuy Orthopaedics Inc et al | | | 1/17/2014 |
| 2083 | 3:14-cv-00195-K | White v. DePuy Orthopaedics Inc et al | | | 1/20/2014 |
| 2084 | 3:14-cv-00196-K | Hezel et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 2085 | 3:14-cv-00197-K | Delgado v. DePuy Orthopaedics Inc et al | | | 1/20/2014 |
| 2086 | 3:14-cv-00198-K | Vargas et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 2087 | 3:14-cv-00200-K | Scheer et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 2088 | 3:14-cv-00203-K | Padilla et al v. Johnson & Johnson Services | | | 1/20/2014 |
| 2089 | 3:14-cv-00207-K | Garrison et al v. Johnson & Johnson | | | 1/20/2014 |
| 2090 | 3:14-cv-00208-K | Connelly et al v. Johnson & Johnson | | | 1/20/2014 |
| 2091 | 3:14-cv-00209-K | Barnes, Sr. et al v. Johnson & Johnson | | | 1/20/2014 |
| 2092 | 3:14-cv-00210-K | French v. Johnson & Johnson Services Inc et | | | 1/20/2014 |
| 2093 | 3:14-cv-00213-K | McKenzie et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 2094 | 3:14-cv-00214-K | Williams v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2095 | 3:14-cv-00215-K | Evenbeck v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2096 | 3:14-cv-00216-K | Daugharty et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 2097 | 3:14-cv-00217-K | Rubin v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2098 | 3:14-cv-00218-K | Chadwick et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 2099 | 3:14-cv-00219-K | Henry et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2100 | 3:14-cv-00221-K | Santoriello et al v. DePuy Orthopaedics Inc | | | 1/21/2014 |
| 2101 | 3:14-cv-00222-K | Brar et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2102 | 3:14-cv-00229-K | Bostic v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2103 | 3:14-cv-00230-K | Spears et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2104 | 3:14-cv-00231-K | Bullins et al v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2105 | 3:14-cv-00232-K | Bradley v. DePuy Orthopaedics Inc et al | | | 1/21/2014 |
| 2106 | 3:14-cv-00241-K | Browne et al v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2107 | 3:14-cv-00242-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2108 | 3:14-cv-00243-K | Mathieu v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2109 | 3:14-cv-00245-K | Perkins v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2110 | 3:14-cv-00247-K | Bruenning et al v. DePuy Orthopaedics Inc | | | 1/22/2014 |
| 2111 | 3:14-cv-00248-K | Ray v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2112 | 3:14-cv-00250-K | Bowden v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2113 | 3:14-cv-00251-K | Haley v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2114 | 3:14-cv-00253-K | Pruitt et al v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 2115 | 3:14-cv-00254-K | Thomas v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2116 | 3:14-cv-00255-K | Schmelzinger v. DePuy Orthopaedics Inc et | | | 1/22/2014 |
| 2117 | 3:14-cv-00258-K | Carraway v. DePuy Orthopaedics Inc et al | | | 1/22/2014 |
| 2118 | 3:14-cv-00265-K | Frask v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 2119 | 3:14-cv-00266-K | Rodriguez v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 2120 | 3:14-cv-00267-K | Hartley v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 2121 | 3:14-cv-00268-K | Parziale et al v. DePuy Orthopaedics Inc et | | | 1/23/2014 |
| 2122 | 3:14-cv-00270-K | Alexander v. DePuy Orthopaedics Inc et al | | | 1/23/2014 |
| 2123 | 3:14-cv-00273-K | Dunmore et al v. DePuy Orthopaedics Inc | | | 1/23/2014 |
| 2124 | 3:14-cv-00284-K | Zaratzian v. DePuy Orthopaedics Inc et al | | | 1/24/2014 |
| 2125 | 3:14-cv-00288-K | Farmer et al v. Johnson & Johnson Services | | | 1/24/2014 |
| 2126 | 3:14-cv-00289-K | Bendixen v. DePuy Orthopaedics Inc et al | | | 1/24/2014 |
| 2127 | 3:14-cv-00302-K | Smith v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2128 | 3:14-cv-00303-K | Irick v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2129 | 3:14-cv-00304-K | Pysarchyk et al v. DePuy Orthopaedics Inc | | | 1/27/2014 |
| 2130 | 3:14-cv-00306-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2131 | 3:14-cv-00308-K | Sumner v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2132 | 3:14-cv-00309-K | Joseph et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2133 | 3:14-cv-00311-K | Lilly et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2134 | 3:14-cv-00312-K | Tolley v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2135 | 3:14-cv-00314-K | Spencer-Nelson v. Johnson & Johnson | | | 1/27/2014 |
| 2136 | 3:14-cv-00315-K | Snider v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2137 | 3:14-cv-00316-K | Smiley et al v. Johnson & Johnson Services | | | 1/27/2014 |
| 2138 | 3:14-cv-00318-K | Mitchell et al v. DePuy Orthopaedics Inc et | | | 1/27/2014 |
| 2139 | 3:14-cv-00320-K | Bassarear et al v. DePuy Orthopaedics Inc | | | 1/27/2014 |
| 2140 | 3:14-cv-00321-K | Tarr et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2141 | 3:14-cv-00322-K | Martin et al v. Johnson & Johnson Services | | | 1/27/2014 |
| 2142 | 3:14-cv-00323-K | Paluch v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2143 | 3:14-cv-00324-K | Sparks et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2144 | 3:14-cv-00328-K | Wilson v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2145 | 3:14-cv-00329-K | Fuerst et al v. DePuy Orthopaedics Inc et al | | | 1/27/2014 |
| 2146 | 3:14-cv-00330-K | Gainey v. DePuy Orthopaedics Inc et al | Georgia | 1:13-cv-00205 | 1/27/2014 |
| 2147 | 3:14-cv-00332-K | Williams v. Johnson & Johnson Services Inc | | | 1/27/2014 |
| 2148 | 3:14-cv-00340-K | Walters et al v. DePuy Orthopaedics Inc et | | | 1/28/2014 |
| 2149 | 3:14-cv-00346-K | McSwain v. DePuy Orthopaedics Inc et al | | | 1/28/2014 |
| 2150 | 3:14-cv-00358-K | Fabrycki v. DePuy Orthopaedics Inc et al | | | 1/29/2014 |
| 2151 | 3:14-cv-00365-K | Jozwiak et al v. DePuy Orthopaedics Inc et | | | 1/30/2014 |
| 2152 | 3:14-cv-00381-K | McDaniel et al v. DePuy Orthopaedics Inc | | | 1/31/2014 |
| 2153 | 3:14-cv-00383-K | Kinney et al v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2154 | 3:14-cv-00384-K | Foutch v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2155 | 3:14-cv-00385-K | Bell et al v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2156 | 3:14-cv-00386-K | Landes v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2157 | 3:14-cv-00388-K | Rapp et al v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2158 | 3:14-cv-00390-K | Raymond et al v. DePuy Orthopaedics Inc | | | 1/31/2014 |
| 2159 | 3:14-cv-00391-K | Anderson v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2160 | 3:14-cv-00397-K | Stewart v. DePuy Orthopaedics Inc et al | | | 1/31/2014 |
| 2161 | 3:14-cv-00406-K | Ogden v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |

| 2162 | 3:14-cv-00409-K | Freeman v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
|---|---|---|---|---|---|
| 2163 | 3:14-cv-00410-K | Horton v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 2164 | 3:14-cv-00411-K | Webber et al v. DePuy Orthopaedics Inc et | | | 2/3/2014 |
| 2165 | 3:14-cv-00412-K | Bossolono et al v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 2166 | 3:14-cv-00413-K | Mckenzie et al v. DePuy Orthopaedics Inc | | | 2/3/2014 |
| 2167 | 3:14-cv-00414-K | Blouse, Jr. v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 2168 | 3:14-cv-00415-K | Barnick et al v. DePuy Orthopaedics Inc et | | | 2/3/2014 |
| 2169 | 3:14-cv-00416-K | Wheeler v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 2170 | 3:14-cv-00418-K | Webster v. DePuy Orthopaedics Inc et al | | | 2/3/2014 |
| 2171 | 3:14-cv-00421-K | Hill v. Depuy Orthopaedics Inc et al | | | 2/3/2014 |
| 2172 | 3:14-cv-00435-K | Sergent v. Depuy Orthopaedics Inc et al | | | 2/4/2014 |
| 2173 | 3:14-cv-00440-K | Smith et al v. Depuy Orthopaedics Inc et al | | | 2/4/2014 |
| 2174 | 3:14-cv-00441-K | Borel et al v. Depuy Orthopaedics Inc et al | | | 2/4/2014 |
| 2175 | 3:14-cv-00446-K | Cullinan et al v. DePuy Orthopaedics Inc et | | | 2/5/2014 |
| 2176 | 3:14-cv-00448-K | Smulkowski et al v. DePuy Orthopaedics, | | | 2/5/2014 |
| 2177 | 3:14-cv-00455-K | Laprade et al v. DePuy Orthopaedics Inc et | | | 2/6/2014 |
| 2178 | 3:14-cv-00457-K | Leatherwood v. DePuy Orthopaedics Inc et | | | 2/6/2014 |
| 2179 | 3:14-cv-00459-K | Lamattina et al v. DePuy Orthopaedics Inc | California | 2:14-cv-00382 | 2/6/2014 |
| 2180 | 3:14-cv-00461-K | Mueller v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 2181 | 3:14-cv-00462-K | Gurley et al v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 2182 | 3:14-cv-00463-K | Rhea v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 2183 | 3:14-cv-00465-K | Amon v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 2184 | 3:14-cv-00466-K | Grant v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 2185 | 3:14-cv-00467-K | Haan et al v. DePuy Orthopaedics Inc et al | | | 2/6/2014 |
| 2186 | 3:14-cv-00469-K | Lawrence et al v. DePuy Orthopaedics Inc | | | 2/6/2014 |
| 2187 | 3:14-cv-00471-K | Crider et al v. Depuy Orthopaedics, Inc. et | | | 2/6/2014 |
| 2188 | 3:14-cv-00477-K | Goins et al v. Johnson & Johnson Services | | | 2/7/2014 |
| 2189 | 3:14-cv-00489-K | Erickson et al v. DePuy Orthopaedics Inc et | | | 2/10/2014 |
| 2190 | 3:14-cv-00490-K | Newman v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 2191 | 3:14-cv-00491-K | Carey et al v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 2192 | 3:14-cv-00492-K | Brooks v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 2193 | 3:14-cv-00493-K | Rapp et al v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 2194 | 3:14-cv-00494-K | Wobber et al v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 2195 | 3:14-cv-00496-K | Presnell et al v. DePuy Orthopaedics Inc et | | | 2/10/2014 |
| 2196 | 3:14-cv-00497-K | Wolshlager v. DePuy Orthopaedics Inc et al | | | 2/10/2014 |
| 2197 | 3:14-cv-00514-K | Shumaker et al v. Depuy Orthopaedics Inc | | | 2/11/2014 |
| 2198 | 3:14-cv-00515-K | Ransom et al v. DePuy Orthopaedics Inc et | | | 2/11/2014 |
| 2199 | 3:14-cv-00516-K | Taffe v. DePuy Orthopaedics Inc et al | | | 2/11/2014 |
| 2200 | 3:14-cv-00517-K | Shea v. DePuy Orthopaedics Inc et al | | | 2/11/2014 |
| 2201 | 3:14-cv-00527-K | Butler v. Depuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2202 | 3:14-cv-00535-K | Roberts et al v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |

| 2203 | 3:14-cv-00536-K | Taitano v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
|---|---|---|---|---|---|
| 2204 | 3:14-cv-00537-K | Montgomery et al v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2205 | 3:14-cv-00538-K | Baker v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2206 | 3:14-cv-00539-K | Price et al v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2207 | 3:14-cv-00540-K | Wilson v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2208 | 3:14-cv-00541-K | Wilson et al v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2209 | 3:14-cv-00542-K | Harris v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2210 | 3:14-cv-00543-K | Landmon v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2211 | 3:14-cv-00544-K | Fischer v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2212 | 3:14-cv-00545-K | Broussard v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2213 | 3:14-cv-00546-K | Nash v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2214 | 3:14-cv-00547-K | Marrone v. DePuy Orthopaedics Inc et al | | | 2/12/2014 |
| 2215 | 3:14-cv-00557-K | Trimboli v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2216 | 3:14-cv-00558-K | Taravella v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2217 | 3:14-cv-00559-K | Marks et al v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2218 | 3:14-cv-00560-K | Lopez et al v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2219 | 3:14-cv-00561-K | Vincent v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2220 | 3:14-cv-00562-K | Lewis et al v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2221 | 3:14-cv-00564-K | Kelly v. DePuy Orthopaedics Inc et al | | | 2/13/2014 |
| 2222 | 3:14-cv-00570-K | Vodicka et al v. DePuy Orthopaedics Inc et | | | 2/14/2014 |
| 2223 | 3:14-cv-00589-K | Rogan et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 2224 | 3:14-cv-00591-K | Collins et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 2225 | 3:14-cv-00592-K | Briggs et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 2226 | 3:14-cv-00593-K | Pitcher et al v. Johnson & Johnson Services | | | 2/18/2014 |
| 2227 | 3:14-cv-00594-K | Reitman et al v. Johnson & Johnson | | | 2/18/2014 |
| 2228 | 3:14-cv-00596-K | Yates v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2229 | 3:14-cv-00599-K | Shamburger et al v. Johnson & Johnson | | | 2/18/2014 |
| 2230 | 3:14-cv-00600-K | Brewer et al v. DePuy Orthopaedics Inc et | | | 2/18/2014 |
| 2231 | 3:14-cv-00601-K | Kepler v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2232 | 3:14-cv-00603-K | Thompson v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2233 | 3:14-cv-00604-K | Carter v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2234 | 3:14-cv-00607-K | Hellstrom et al v. DePuy Orthopaedics Inc | | | 2/18/2014 |
| 2235 | 3:14-cv-00620-K | Casey v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2236 | 3:14-cv-00621-K | Madyun et al v. DePuy Orthopaedics Inc et | | | 2/18/2014 |
| 2237 | 3:14-cv-00623-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2238 | 3:14-cv-00624-K | Williams v. DePuy Orthopaedics Inc et al | California | 2:14-cv-00410 | 2/18/2014 |
| 2239 | 3:14-cv-00626-K | Griffin v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2240 | 3:14-cv-00629-K | DelaRosa v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2241 | 3:14-cv-00636-K | Shirey et al v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2242 | 3:14-cv-00637-K | Frizzell v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2243 | 3:14-cv-00638-K | Keller v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2244 | 3:14-cv-00639-K | Bowen v. DePuy Orthopaedics Inc et al | | | 2/18/2014 |
| 2245 | 3:14-cv-00643-K | Robarge v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |
| 2246 | 3:14-cv-00647-K | Mendez v. DePuy Orthopaedics Inc et al | | | 2/19/2014 |

| 2247 | 3:14-cv-00671-K | Herndon v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
|------|-----------------|------------------------------------------|--|--|-----------|
| 2248 | 3:14-cv-00672-K | Gagliordi v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2249 | 3:14-cv-00673-K | Dowling v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2250 | 3:14-cv-00675-K | McNeil v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2251 | 3:14-cv-00677-K | Van Wicklin et al v. DePuy Orthopaedics Inc | | | 2/20/2014 |
| 2252 | 3:14-cv-00680-K | Aguirre v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2253 | 3:14-cv-00681-K | Tucker v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2254 | 3:14-cv-00682-K | Gross et al v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2255 | 3:14-cv-00683-K | Patriarca et al v. DePuy Orthopaedics Inc et | | | 2/20/2014 |
| 2256 | 3:14-cv-00684-K | Luck et al v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2257 | 3:14-cv-00685-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 2/20/2014 |
| 2258 | 3:14-cv-00691-K | Rineer et al v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2259 | 3:14-cv-00692-K | Pierce v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2260 | 3:14-cv-00693-K | Isaac v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2261 | 3:14-cv-00694-K | Rosario et al v. DePuy Orthopaedics Inc et | | | 2/21/2014 |
| 2262 | 3:14-cv-00695-K | Willis v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2263 | 3:14-cv-00696-K | Alberhasky et al v. DePuy Orthopaedics Inc | | | 2/21/2014 |
| 2264 | 3:14-cv-00703-K | Cardenas v DePuy Orthopaedics Inc. | Ohio Northern | 1:12-dp-22410 | 2/21/2014 |
| 2265 | 3:14-cv-00705-K | Smith v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2266 | 3:14-cv-00706-K | Reeves v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2267 | 3:14-cv-00709-K | Amy v. DePuy Orthopaedics Inc et al | | | 2/21/2014 |
| 2268 | 3:14-cv-00716-K | Smith et al v. Johnson & Johnson Services | | | 2/24/2014 |
| 2269 | 3:14-cv-00718-K | Powers v. DePuy Orthopaedics Inc | | | 2/24/2014 |
| 2270 | 3:14-cv-00724-K | Wilson et al v. DePuy Orthopaedics Inc et al | New York | 6:14-cv-06030 | 2/25/2014 |
| 2271 | 3:14-cv-00726-K | Ashbrook v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 2272 | 3:14-cv-00727-K | Bronson et al v. DePuy Orthopaedics Inc et | | | 2/25/2014 |
| 2273 | 3:14-cv-00731-K | Stibor et al v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 2274 | 3:14-cv-00734-K | Harcrow v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 2275 | 3:14-cv-00737-K | Hunter et al v. DePuy Orthopaedics Inc et al | | | 2/25/2014 |
| 2276 | 3:14-cv-00744-K | Goodson v. DePuy Orthopaedics Inc et al | | | 2/26/2014 |
| 2277 | 3:14-cv-00753-K | Wallace et al v. Johnson & Johnson Services | | | 2/27/2014 |
| 2278 | 3:14-cv-00785-K | Fournier v. DePuy Orthopaedics Inc et al | California | 2:13-cv-08608 | 3/3/2014 |
| 2279 | 3:14-cv-00789-K | Travis et al v. DePuy Orthopaedics Inc et al | | | 3/3/2014 |
| 2280 | 3:14-cv-00792-K | Moulden v. DePuy Orthopaedics Inc et al | | | 3/3/2014 |
| 2281 | 3:14-cv-00793-K | Franklin et al v. DePuy Orthopaedics Inc et | | | 3/4/2014 |
| 2282 | 3:14-cv-00800-K | Wright et al v. Johnson & Johnson Services | | | 3/4/2014 |
| 2283 | 3:14-cv-00801-K | Herip et al v. Johnson & Johnson Services | | | 3/4/2014 |
| 2284 | 3:14-cv-00802-K | Closson v. Johnson & Johnson Services Inc | | | 3/4/2014 |
| 2285 | 3:14-cv-00805-K | Kriewall v. Johnson & Johnson Services Inc | | | 3/4/2014 |
| 2286 | 3:14-cv-00813-K | Coulter v. DePuy Orthopaedics Inc et al | | | 3/4/2014 |
| 2287 | 3:14-cv-00820-K | Colbert v. DePuy Orthopaedics Inc et al | California | 2:14-cv-00127 | 3/5/2014 |
| 2288 | 3:14-cv-00828-K | King v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-00765 | 3/5/2014 |
| 2289 | 3:14-cv-00832-K | Coleman v. DePuy Orthopaedics Inc et al | | | 3/5/2014 |
| 2290 | 3:14-cv-00835-K | Maculan v. Depuy Orthopaedics Inc et al | | | 3/6/2014 |
| 2291 | 3:14-cv-00836-K | Alderman v. Johnson & Johnson Services | | | 3/6/2014 |
| 2292 | 3:14-cv-00837-K | Roberson et al v. DePuy Orthopaedics Inc | | | 3/6/2014 |
| 2293 | 3:14-cv-00838-K | Wilson v. Johnson & Johnson Services Inc | | | 3/6/2014 |

| 2294 | 3:14-cv-00844-K | Deaton et al v. DePuy Orthopaedics Inc et | | | 3/6/2014 |
|---|---|---|---|---|---|
| 2295 | 3:14-cv-00847-K | Whitten v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 2296 | 3:14-cv-00848-K | De Barbieri v. Depuy Orthopaedics Inc et al | Connecticut | 3:14-cv-00108 | 3/6/2014 |
| 2297 | 3:14-cv-00849-K | Wilson v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 2298 | 3:14-cv-00851-K | Chaffin et al v. DePuy Orthopaedics Inc et | | | 3/6/2014 |
| 2299 | 3:14-cv-00853-K | Mucci v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 2300 | 3:14-cv-00855-K | Suggs v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 2301 | 3:14-cv-00856-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 3/6/2014 |
| 2302 | 3:14-cv-00857-K | Navarre et al v. DePuy Orthopaedics Inc et | | | 3/6/2014 |
| 2303 | 3:14-cv-00886-K | Habig v. DePuy Orthopaedics Inc et al | | | 3/10/2014 |
| 2304 | 3:14-cv-00890-K | Dimick v. DePuy Orthopaedics Inc et al | | | 3/10/2014 |
| 2305 | 3:14-cv-00895-K | Ashcraft v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 2306 | 3:14-cv-00897-K | McNeely v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 2307 | 3:14-cv-00900-K | Wright v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 2308 | 3:14-cv-00901-K | Miller v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 2309 | 3:14-cv-00904-K | Allison et al v. DePuy Orthopaedics Inc et al | | | 3/11/2014 |
| 2310 | 3:14-cv-00915-K | Gilbert et al v. DePuy Orthopaedics Inc et al | | | 3/12/2014 |
| 2311 | 3:14-cv-00924-K | Zyc v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-00358 | 3/13/2014 |
| 2312 | 3:14-cv-00928-K | Williams v. Johnson & Johnson Services Inc | | | 3/13/2014 |
| 2313 | 3:14-cv-00931-K | Moore v. DePuy Orthopaedics Inc et al | | | 3/13/2014 |
| 2314 | 3:14-cv-00938-K | Vice et al v. Johnson & Johnson Services Inc | | | 3/14/2014 |
| 2315 | 3:14-cv-00942-K | Bergeron v. Johnson & Johnson Services Inc | New Hampshire | 1:14-cv-00079 | 3/14/2014 |
| 2316 | 3:14-cv-00943-K | Cogle v. Johnson & Johnson Inc et al | Alabama Northern | 2:14-cv-00303 | 3/14/2014 |
| 2317 | 3:14-cv-00946-K | Gillispie v. DePuy Orthopaedics Inc et al | | | 3/14/2014 |
| 2318 | 3:14-cv-00947-K | York v. DePuy Orthopaedics Inc et al | | | 3/14/2014 |
| 2319 | 3:14-cv-00951-K | Sadler v. Johnson & Johnson Services Inc et al | | | 3/14/2014 |
| 2320 | 3:14-cv-00954-K | Campbell v. Johnson & Johnson Inc et al | Alabama | 2:14-cv-00298 | 3/14/2014 |
| 2321 | 3:14-cv-00967-K | Mastromattei v. DePuy Orthopaedics Inc et | | | 3/17/2014 |
| 2322 | 3:14-cv-00973-K | Mills v. DePuy Orthopaedics Inc et al | | | 3/18/2014 |
| 2323 | 3:14-cv-00978-K | Grover v. DePuy Orthopaedics Inc et al | | | 3/18/2014 |
| 2324 | 3:14-cv-00987-K | Herman v. Johnson & Johnson Services Inc | | | 3/19/2014 |
| 2325 | 3:14-cv-00991-K | Branson et al v. DePuy Orthopaedics Inc et | | | 3/19/2014 |
| 2326 | 3:14-cv-01008-K | Attridge et al v. DePuy Orthopaedics Inc et | California | 2:14-cv-01389 | 3/20/2014 |
| 2327 | 3:14-cv-01009-K | Radford et al v. Johnson & Johnson Services | | | 3/20/2014 |
| 2328 | 3:14-cv-01011-K | Patel et al v. DePuy Orthopaedics Inc et al | California | 2:14-cv-01184 | 3/20/2014 |
| 2329 | 3:14-cv-01012-K | Harris et al v. DePuy Orthopaedics Inc et al | California | 2:14-cv-01374 | 3/20/2014 |
| 2330 | 3:14-cv-01019-K | Wewel et al v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 2331 | 3:14-cv-01023-K | Amanti v. DePuy Orthopaedics Inc et al | | | 3/21/2014 |
| 2332 | 3:14-cv-01036-K | Gillespie et al v. Johnson & Johnson Inc et | | | 3/24/2014 |
| 2333 | 3:14-cv-01037-K | McNeil v. Johnson & Johnson Services Inc | | | 3/24/2014 |
| 2334 | 3:14-cv-01040-K | Sanders et al v. DePuy Orthopaedics, Inc. et | | | 3/24/2014 |
| 2335 | 3:14-cv-01048-K | Garbo v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |

| 2336 | 3:14-cv-01056-K | Hockaday v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
|---|---|---|---|---|---|
| 2337 | 3:14-cv-01059-K | Tessler v. DePuy Orthopaedics Inc et al | | | 3/25/2014 |
| 2338 | 3:14-cv-01061-K | Williams et al v. DePuy Orthopaedics Inc et | | | 3/25/2014 |
| 2339 | 3:14-cv-01063-K | Botero et al v. DePuy Orthopaedics, Inc. et | | | 3/25/2014 |
| 2340 | 3:14-cv-01089-K | Oldaker v. DePuy Orthopaedics Inc et al | | | 3/27/2014 |
| 2341 | 3:14-cv-01103-K | Whitehead v. DePuy Inc et al | | | 3/28/2014 |
| 2342 | 3:14-cv-01105-K | Price v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 2343 | 3:14-cv-01114-K | Holloway et al v. DePuy Orthopaedics Inc et | | | 3/31/2014 |
| 2344 | 3:14-cv-01117-K | Hayes et al v. DePuy Orthopaedics Inc et al | | | 3/31/2014 |
| 2345 | 3:14-cv-01133-K | Mercer et al v. DePuy Orthopaedics Inc et | | | 3/31/2014 |
| 2346 | 3:14-cv-01141-K | Gibbens et al v. DePuy Orthopaedics Inc et | | | 4/1/2014 |
| 2347 | 3:14-cv-01150-K | Gruenstern v. DePuy Orthopaedics Inc et al | | | 4/1/2014 |
| 2348 | 3:14-cv-01159-K | Melander et al v. Johnson & Johnson | | | 4/2/2014 |
| 2349 | 3:14-cv-01163-K | Herrington et al v. DePuy Orthopaedics Inc | | | 4/2/2014 |
| 2350 | 3:14-cv-01165-K | Corley et al v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 2351 | 3:14-cv-01167-K | Gould v. DePuy Orthopaedics Inc et al | | | 4/2/2014 |
| 2352 | 3:14-cv-01169-K | Woodside et al v. DePuy Orthopaedics Inc | | | 4/2/2014 |
| 2353 | 3:14-cv-01182-K | Jahns v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 2354 | 3:14-cv-01183-K | Croft et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 2355 | 3:14-cv-01184-K | Hackett et al v. DePuy Orthopaedics Inc et | | | 4/3/2014 |
| 2356 | 3:14-cv-01187-K | Holcombe v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 2357 | 3:14-cv-01189-K | Pregler et al v. DePuy Orthopaedics Inc et | | | 4/3/2014 |
| 2358 | 3:14-cv-01190-K | Buckner v. DePuy Orthopaedics Inc et al | West Virginia Northern | 3:14-cv-00026 | 4/3/2014 |
| 2359 | 3:14-cv-01194-K | Sanders v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 2360 | 3:14-cv-01199-K | Prager et al v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 2361 | 3:14-cv-01200-K | Baker v. DePuy Orthopaedics Inc et al | | | 4/3/2014 |
| 2362 | 3:14-cv-01216-K | Johnson et al v. DePuy Orthopaedics Inc et | | | 4/4/2014 |
| 2363 | 3:14-cv-01219-K | Koch v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 2364 | 3:14-cv-01222-K | Hughley v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 2365 | 3:14-cv-01223-K | Nusbaum v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 2366 | 3:14-cv-01224-K | DiCicco v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 2367 | 3:14-cv-01225-K | Leahy et al v. DePuy Orthopaedics Inc et al | | | 4/4/2014 |
| 2368 | 3:14-cv-01241-K | Markham et al v. DePuy Orthopaedics Inc | California | 2:14-cv-01626 | 4/7/2014 |
| 2369 | 3:14-cv-01242-K | Yee v. Johnson & Johnson Services Inc et al | California | 3:14-cv-01244 | 4/7/2014 |
| 2370 | 3:14-cv-01247-K | Gerard et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-01660 | 4/7/2014 |
| 2371 | 3:14-cv-01248-K | Timothy Bridges et al v. DePuy | California | 2:14-cv-01733 | 4/7/2014 |
| 2372 | 3:14-cv-01253-K | Silberman v. DePuy Orthopaedics Inc et al | California | 2:14-cv-01736 | 4/8/2014 |
| 2373 | 3:14-cv-01254-K | LeWallen v. DePuy Orthopaedics Inc et al | California | 2:14-cv-01954 | 4/8/2014 |
| 2374 | 3:14-cv-01258-K | Manuel v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 2375 | 3:14-cv-01259-K | Mclaughlin v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 2376 | 3:14-cv-01260-K | Marie Garcia et al v. DePuy Orthopaedics | California | 2:14-cv-01970 | 4/8/2014 |
| 2377 | 3:14-cv-01261-K | Epps v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 2378 | 3:14-cv-01264-K | Biever, et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-02012 | 4/8/2014 |
| 2379 | 3:14-cv-01265-K | Huffer v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |

| 2380 | 3:14-cv-01266-K | Allman et al v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
|---|---|---|---|---|---|
| 2381 | 3:14-cv-01267-K | Kimlick et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-02014 | 4/8/2014 |
| 2382 | 3:14-cv-01268-K | Nye et al v. DePuy Orthopaedics Inc et al | | | 4/8/2014 |
| 2383 | 3:14-cv-01270-K | Ogan v. Johnson & Johnson Services Inc et | | | 4/9/2014 |
| 2384 | 3:14-cv-01272-K | Swanbeck v. Johnson & Johnson Services | | | 4/9/2014 |
| 2385 | 3:14-cv-01277-K | Lynn et al v. DePuy Orthopaedics Inc et al | California | 2:14-cv-02080 | 4/9/2014 |
| 2386 | 3:14-cv-01278-K | Stephens et al v. DePuy Orthopaedics Inc et | | | 4/9/2014 |
| 2387 | 3:14-cv-01279-K | J'ne Louisa Carter v. DePuy Orthopaedics | California | 2:14-cv-02106 | 4/9/2014 |
| 2388 | 3:14-cv-01283-K | Pass v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 2389 | 3:14-cv-01285-K | Powell v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 2390 | 3:14-cv-01286-K | Varney v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 2391 | 3:14-cv-01287-K | Wright v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 2392 | 3:14-cv-01288-K | Seamster v. DePuy Orthopaedics Inc et al | | | 4/9/2014 |
| 2393 | 3:14-cv-01289-K | Dumas v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 2394 | 3:14-cv-01292-K | Bernier et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 2395 | 3:14-cv-01294-K | Campbell et al v. DePuy Orthopaedics Inc | | | 4/10/2014 |
| 2396 | 3:14-cv-01295-K | Lopez et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 2397 | 3:14-cv-01298-K | Radtke et al v. DePuy Orthopaedics Inc et al | | | 4/10/2014 |
| 2398 | 3:14-cv-01301-K | Delaney v. DePuy Orthopaedics, Inc. et al | | | 4/10/2014 |
| 2399 | 3:14-cv-01302-K | Fury v. DePuy Orthopaedics Inc et al | Louisiana | 2:11-cv-02105 | 4/10/2014 |
| 2400 | 3:14-cv-01304-K | Butler et al v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-00852 | 4/10/2014 |
| 2401 | 3:14-cv-01323-K | Callahan et al v. DePuy Orthopaedics Inc et | | | 4/11/2014 |
| 2402 | 3:14-cv-01325-K | Kramer et al v. DePuy Orthopaedics Inc et | | | 4/11/2014 |
| 2403 | 3:14-cv-01328-K | Page v. DePuy Orthopaedics Inc et al | | | 4/11/2014 |
| 2404 | 3:14-cv-01329-K | Southworth v. Johnson & Jonson Services, | | | 4/11/2014 |
| 2405 | 3:14-cv-01332-K | Evans v. DePuy Orthopaedics, Inc. et al | | | 4/11/2014 |
| 2406 | 3:14-cv-01343-K | Thomas et al v. DePuy Orthopaedics Inc | | | 4/14/2014 |
| 2407 | 3:14-cv-01390-K | Morrison et al v. Depuy Orthopaedics Inc | Montana | 9:14-cv-00086 | 4/17/2014 |
| 2408 | 3:14-cv-01391-K | Benefield et al v. DePuy Orthopaedics Inc | | | 4/17/2014 |
| 2409 | 3:14-cv-01392-K | Jones et al v. DePuy Orthopaedics Inc et al | New York | 1:14-cv-00158 | 4/17/2014 |
| 2410 | 3:14-cv-01393-K | Carter v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2411 | 3:14-cv-01395-K | Copley v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2412 | 3:14-cv-01397-K | Dziedzic v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2413 | 3:14-cv-01398-K | Evans v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2414 | 3:14-cv-01400-K | Fellows v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2415 | 3:14-cv-01401-K | Garbett v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2416 | 3:14-cv-01402-K | Karlen v. DePuy Orthopaedics Inc et al | | | 4/17/2014 |
| 2417 | 3:14-cv-01403-K | Skinner et al v. DePuy Orthopaedics Inc et | | | 4/17/2014 |
| 2418 | 3:14-cv-01404-K | Vaughn et al v. DePuy Orthopaedics Inc et | | | 4/17/2014 |
| 2419 | 3:14-cv-01406-K | Chastain et al v. DePuy Orthopaedics Inc et | | | 4/17/2014 |
| 2420 | 3:14-cv-01408-K | McCary et al v. DePuy Orthopaedics Inc et | | | 4/17/2014 |
| 2421 | 3:14-cv-01423-K | Sonnek et al v. DePuy Orthopaedics Inc et | | | 4/18/2014 |
| 2422 | 3:14-cv-01430-K | Harper v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
| 2423 | 3:14-cv-01432-K | McClintock et al v. DePuy Orthopaedics Inc | Colorado | 1:14-cv-00685 | 4/18/2014 |

| 2424 | 3:14-cv-01433-K | Pride v. DePuy Orthopaedics Inc et al | | | 4/18/2014 |
|---|---|---|---|---|---|
| 2425 | 3:14-cv-01443-K | Fredy v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 2426 | 3:14-cv-01445-K | Mulkay et al v. DePuy Orthopaedics Inc et | | | 4/21/2014 |
| 2427 | 3:14-cv-01446-K | Cook v. Depuy International Limited et al | | | 4/21/2014 |
| 2428 | 3:14-cv-01448-K | Held v. DePuy International Limited et al | | | 4/21/2014 |
| 2429 | 3:14-cv-01449-K | Griffin v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 2430 | 3:14-cv-01451-K | Posner et al v. DePuy International Limited | | | 4/21/2014 |
| 2431 | 3:14-cv-01452-K | James et al v. DePuy Orthopaedics Inc et al | | | 4/21/2014 |
| 2432 | 3:14-cv-01454-K | Gounarides et al v. DePuy Orthopaedics Inc | | | 4/21/2014 |
| 2433 | 3:14-cv-01455-K | Deming v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 2434 | 3:14-cv-01456-K | Hodge et al v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 2435 | 3:14-cv-01457-K | Steelsmith v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 2436 | 3:14-cv-01458-K | Danning et al v. DePuy Inc et al | California | 2:14-cv-01475 | 4/22/2014 |
| 2437 | 3:14-cv-01467-K | Riddell v. DePuy Orthopaedics Inc et al | California | 2:14-cv-02108 | 4/22/2014 |
| 2438 | 3:14-cv-01468-K | Shank v. DePuy Orthopaedics Inc et al | California | 2:14-cv-02111 | 4/22/2014 |
| 2439 | 3:14-cv-01473-K | Simpson v. DePuy Orthopaedics Inc et al | | | 4/22/2014 |
| 2440 | 3:14-cv-01474-K | Morton v. DePuy Products Inc et al | | | 4/22/2014 |
| 2441 | 3:14-cv-01477-K | Strand et al v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 2442 | 3:14-cv-01481-K | Smith v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 2443 | 3:14-cv-01491-K | Johnston et al v. DePuy Orthopaedics Inc et | | | 4/23/2014 |
| 2444 | 3:14-cv-01492-K | Neal v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 2445 | 3:14-cv-01494-K | Patton v. DePuy Orthopaedics Inc et al | | | 4/23/2014 |
| 2446 | 3:14-cv-01502-K | Smith v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 2447 | 3:14-cv-01508-K | Gatta et al v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 2448 | 3:14-cv-01509-K | Quinn v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 2449 | 3:14-cv-01510-K | Harrell v. DePuy Orthopaedics Inc et al | | | 4/24/2014 |
| 2450 | 3:14-cv-01516-K | Turner v. DePuy Orthopaedics Inc et al | | | 4/25/2014 |
| 2451 | 3:14-cv-01518-K | Sanders v. DePuy Orthopaedics Inc et al | | | 4/25/2014 |
| 2452 | 3:14-cv-01525-K | Franklin et al v. DePuy Orthopaedics Inc et | Massachusetts | 1:13-cv-13151 | 4/25/2014 |
| 2453 | 3:14-cv-01529-K | Sinclair et al v. DePuy Orthopaedics Inc et al | | | 4/25/2014 |
| 2454 | 3:14-cv-01532-K | Kraayenbrink et al v. DePuy Orthopaedics | Arizona | 2:14-cv-00758 | 4/25/2014 |
| 2455 | 3:14-cv-01542-K | Ketchum v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 2456 | 3:14-cv-01543-K | Reilly et al v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 2457 | 3:14-cv-01544-K | Birner et al v. DePuy Orthopaedics Inc et al | | | 4/28/2014 |
| 2458 | 3:14-cv-01549-K | Forseth v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 2459 | 3:14-cv-01550-K | Walker v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 2460 | 3:14-cv-01553-K | Tych v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 2461 | 3:14-cv-01562-K | Reed v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 2462 | 3:14-cv-01564-K | Janer et al v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 2463 | 3:14-cv-01566-K | Glover v. DePuy Orthopaedics Inc et al | | | 4/29/2014 |
| 2464 | 3:14-cv-01574-K | Barton v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 2465 | 3:14-cv-01578-K | Hatty et al v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 2466 | 3:14-cv-01579-K | Kelly et al v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |

| 2467 | 3:14-cv-01581-K | Nixon v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
|---|---|---|---|---|---|
| 2468 | 3:14-cv-01583-K | Cannon v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 2469 | 3:14-cv-01586-K | Aerts-Byrd v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 2470 | 3:14-cv-01587-K | Wooten v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 2471 | 3:14-cv-01588-K | Humphries et al v. Depuy Orthopaedics Inc | | | 4/30/2014 |
| 2472 | 3:14-cv-01589-K | Legrand v. DePuy Orthopaedics Inc et al | | | 4/30/2014 |
| 2473 | 3:14-cv-01598-K | Doering v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 2474 | 3:14-cv-01603-K | Turner et al v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 2475 | 3:14-cv-01605-K | Moses v. DePuy Orthopaedics, Inc. et al | Tennessee | 3:13-cv-00139 | 5/1/2014 |
| 2476 | 3:14-cv-01607-K | Denney v. DePuy Orthopaedics Inc | Oregon | 6:12-cv-02203 | 5/1/2014 |
| 2477 | 3:14-cv-01608-K | Beglin v. DePuy Orthopaedics Inc et al | | | 5/1/2014 |
| 2478 | 3:14-cv-01611-K | Stovall et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 2479 | 3:14-cv-01613-K | Kelley et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 2480 | 3:14-cv-01616-K | Steffke v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 2481 | 3:14-cv-01626-K | Ferriere v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 2482 | 3:14-cv-01628-K | Cilley v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 2483 | 3:14-cv-01632-K | Van Voorst et al v. DePuy Orthopaedics Inc et al | | | 5/2/2014 |
| 2484 | 3:14-cv-01633-K | Corbett et al v. DePuy Orthopaedics Inc et | | | 5/2/2014 |
| 2485 | 3:14-cv-01634-K | Torres Mercado v. DePuy Orthopaedics Inc | | | 5/2/2014 |
| 2486 | 3:14-cv-01635-K | Robinson et al v. DePuy Orthopaedics Inc et | | | 5/2/2014 |
| 2487 | 3:14-cv-01636-K | Briceno Dolande et al v. DePuy | | | 5/2/2014 |
| 2488 | 3:14-cv-01643-K | Brandon et al v. Johnson & Johnson | | | 5/5/2014 |
| 2489 | 3:14-cv-01644-K | Rolen v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 2490 | 3:14-cv-01645-K | Rasmussen v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 2491 | 3:14-cv-01648-K | Morales v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 2492 | 3:14-cv-01650-K | Deane v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 2493 | 3:14-cv-01652-K | McVicker et al v. DePuy Orthopaedics Inc et | | | 5/5/2014 |
| 2494 | 3:14-cv-01654-K | Brumell v. DePuy Orthopaedics Inc et al | California | 2:14-cv-02918 | 5/5/2014 |
| 2495 | 3:14-cv-01655-K | Cotton v. DePuy Orthopaedics Inc et al | | | 5/5/2014 |
| 2496 | 3:14-cv-01659-K | Wheelock v. DePuy Orthopaedics Inc et al | California | 2:14-cv-02524 | 5/5/2014 |
| 2497 | 3:14-cv-01662-K | Stickney v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 2498 | 3:14-cv-01663-K | Welch v. Depuy Orthopaedics Inc et al | | | 5/6/2014 |
| 2499 | 3:14-cv-01664-K | Wilson et al v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |
| 2500 | 3:14-cv-01679-K | Koch v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-02351 | 5/6/2014 |
| 2501 | 3:14-cv-01683-K | Halcomb et al v. DePuy Orthopaedics Inc et | | | 5/6/2014 |
| 2502 | 3:14-cv-01684-K | Wright v. DePuy Orthopaedics Inc et al | | | 5/6/2014 |

| 2503 | 3:14-cv-01700-K | Greene v. DePuy Orthopaedics Inc et al | | | 5/7/2014 |
|---|---|---|---|---|---|
| 2504 | 3:14-cv-01707-K | Bounds et al v. Johnson & Johnson Services | | | 5/8/2014 |
| 2505 | 3:14-cv-01708-K | Ryan et al v. Johnson & Johnson Services | | | 5/8/2014 |
| 2506 | 3:14-cv-01709-K | Tracy v. Johnson & Johnson Services Inc et | | | 5/8/2014 |
| 2507 | 3:14-cv-01710-K | Twine v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 2508 | 3:14-cv-01711-K | Baptiste v. Johnson & Johnson Services Inc et al | | | 5/8/2014 |
| 2509 | 3:14-cv-01712-K | Ross v. Johnson & Johnson Services Inc et | | | 5/8/2014 |
| 2510 | 3:14-cv-01714-K | Morrison v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 2511 | 3:14-cv-01716-K | Gochenour et al v. DePuy Orthopaedics Inc | | | 5/8/2014 |
| 2512 | 3:14-cv-01718-K | Berlin et al v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 2513 | 3:14-cv-01720-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/8/2014 |
| 2514 | 3:14-cv-01745-K | Blackshear v. Johnson & Johnson Services | | | 5/12/2014 |
| 2515 | 3:14-cv-01763-K | Wyman v. DePuy Orthopaedics Inc et al | | | 5/13/2014 |
| 2516 | 3:14-cv-01771-K | Dubose et al v. Johnson & Johnson Services | | | 5/14/2014 |
| 2517 | 3:14-cv-01775-K | Belt v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 2518 | 3:14-cv-01780-K | Watson v. DePuy International Limited et al | | | 5/15/2014 |
| 2519 | 3:14-cv-01781-K | Cooper et al v. DePuy Orthopaedics Inc et al | | | 5/15/2014 |
| 2520 | 3:14-cv-01790-K | Gronau v. Johnson and Johnson Services | | | 5/15/2014 |
| 2521 | 3:14-cv-01792-K | Clontz et al v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 2522 | 3:14-cv-01804-K | Dumas v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 2523 | 3:14-cv-01808-K | Oefelein v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 2524 | 3:14-cv-01810-K | Todd v. Johnson & Johnson Inc et al | | | 5/16/2014 |
| 2525 | 3:14-cv-01811-K | Smutney v. DePuy Orthopaedics, Inc. et al | | | 5/16/2014 |
| 2526 | 3:14-cv-01812-K | Volkmar v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 2527 | 3:14-cv-01813-K | Williams v. DePuy Orthopaedics Inc et al | | | 5/16/2014 |
| 2528 | 3:14-cv-01816-K | Nelson v. DePuy Orthopaedics Inc et al | | | 5/19/2014 |
| 2529 | 3:14-cv-01834-K | Sowell et al v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 2530 | 3:14-cv-01841-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/20/2014 |
| 2531 | 3:14-cv-01851-K | Cofield v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 2532 | 3:14-cv-01861-K | Ridley v. Johnson & Johnson Services Inc et | | | 5/21/2014 |
| 2533 | 3:14-cv-01862-K | Zilinger v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 2534 | 3:14-cv-01865-K | Grondziak v. DePuy Orthopaedics Inc et al | | | 5/21/2014 |
| 2535 | 3:14-cv-01866-K | Long v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 2536 | 3:14-cv-01869-K | Schultz et al v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 2537 | 3:14-cv-01873-K | Lloyd et al v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 2538 | 3:14-cv-01878-K | Bowen et al v. DePuy Orthopaedics Inc et al | | | 5/22/2014 |
| 2539 | 3:14-cv-01892-K | Long v. Johnson & Johnson Services Inc et | | | 5/23/2014 |
| 2540 | 3:14-cv-01912-K | Burris v. DePuy Orthopaedics Inc et al | | | 5/27/2014 |
| 2541 | 3:14-cv-01916-K | Zeiger v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 2542 | 3:14-cv-01925-K | Rykowski v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 2543 | 3:14-cv-01928-K | Mattis v. Johnson & Johnson Services Inc et | | | 5/28/2014 |
| 2544 | 3:14-cv-01930-K | Sheehy et al v. DePuy Orthopaedics Inc et al | | | 5/28/2014 |
| 2545 | 3:14-cv-01946-K | Johnson v. Johnson and Johnson Services Inc et al | | | 5/29/2014 |
| 2546 | 3:14-cv-01949-K | Smith v. Johnson & Johnson Inc et al | | | 5/29/2014 |
| 2547 | 3:14-cv-01950-K | Pente v. DePuy Orthopaedics Inc et al | | | 5/29/2014 |
| 2548 | 3:14-cv-01958-K | Batsche v. DePuy Orthopaedics Inc et al | | | 5/30/2014 |
| 2549 | 3:14-cv-01960-K | Krohn et al v. DePuy Orthopedics Inc et al | | | 5/30/2014 |
| 2550 | 3:14-cv-01976-K | Young v. DePuy Orthopaedics Inc et al | | | 6/2/2014 |
| 2551 | 3:14-cv-01982-K | Wilson v. DePuy Orthopaedics Inc et al | North Carolina Western | 1:13-cv-00236 | 6/2/2014 |
| 2552 | 3:14-cv-01998-K | Dougherty v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2553 | 3:14-cv-02001-K | Thomforde v. DePuy Orthopaedics Inc et al | California | 3:14-cv-02039 | 6/3/2014 |
| 2554 | 3:14-cv-02002-K | Massey et al v. Depuy Orthopaedics Inc et | Louisiana | 3:13-cv-02645 | 6/3/2014 |
| 2555 | 3:14-cv-02010-K | Benoit v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2556 | 3:14-cv-02012-K | Friddle v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2557 | 3:14-cv-02013-K | Martin et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2558 | 3:14-cv-02014-K | Grant et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2559 | 3:14-cv-02015-K | Deer et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2560 | 3:14-cv-02016-K | Berg et al v. DePuy Orthopaedics Inc et al | | | 6/3/2014 |
| 2561 | 3:14-cv-02017-K | Oberts v. DePuy Products Inc et al | | | 6/4/2014 |
| 2562 | 3:14-cv-02018-K | Wright v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:11-dp-21690 | 6/4/2014 |
| 2563 | 3:14-cv-02019-K | Horn v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 2564 | 3:14-cv-02020-K | McQuillin v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 2565 | 3:14-cv-02021-K | Kapral et al v. DePuy Inc et al | Ohio Northern | 1:12-dp-21232 | 6/4/2014 |
| 2566 | 3:14-cv-02023-K | Surface v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 2567 | 3:14-cv-02026-K | Martinez v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 2568 | 3:14-cv-02027-K | Merola v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |
| 2569 | 3:14-cv-02028-K | Lonngren et al v. DePuy Orthopaedics Inc | Illinois Northern | 1:14-cv-02316 | 6/4/2014 |
| 2570 | 3:14-cv-02031-K | Bishop v. DePuy Orthopaedics Inc et al | | | 6/4/2014 |

| 2571 | 3:14-cv-02043-K | Hale v. DePuy Orthopaedics Inc et al | | | 6/5/2014 |
|---|---|---|---|---|---|
| 2572 | 3:14-cv-02048-K | Sobera et al v. DePuy Orthopaedics Inc et al | California | 3:14-cv-00979 | 6/5/2014 |
| 2573 | 3:14-cv-02049-K | Joyner v. DePuy Orthopaedics Inc et al | | | 6/5/2014 |
| 2574 | 3:14-cv-02051-K | Sanders v. DePuy Products Inc et al | | | 6/5/2014 |
| 2575 | 3:14-cv-02058-K | Evins v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 2576 | 3:14-cv-02079-K | Miller v. Depuy Orthopaedics Inc et al | | | 6/6/2014 |
| 2577 | 3:14-cv-02084-K | Keith et al v. DePuy Orthopaedics Inc et al | | | 6/6/2014 |
| 2578 | 3:14-cv-02087-K | McNally v. DePuy Orthopaedics Inc et al | California | 2:14-cv-03228 | 6/9/2014 |
| 2579 | 3:14-cv-02089-K | Michael J. Damianakes v. DePuy | California | 2:14-cv-03230 | 6/9/2014 |
| 2580 | 3:14-cv-02090-K | Randy W. Young et al v. DePuy Orthopaedics, Inc. et al | California Central | 2:14-cv-03371 | 6/9/2014 |
| 2581 | 3:14-cv-02093-K | Karen A Mendenhall-Gregory et al v. DePuy | California | 2:14-cv-03378 | 6/9/2014 |
| 2582 | 3:14-cv-02094-K | William Gillespie v. DePuy Orthopaedics, Inc. et al | California Central | 2:14-cv-03452 | 6/9/2014 |
| 2583 | 3:14-cv-02095-K | Phyllis Darnell v. DePuy Orthopaedics, Inc. et al | California Central | 2:14-cv-03457 | 6/9/2014 |
| 2584 | 3:14-cv-02097-K | Tara Naramore v. DePuy Orthopaedics, Inc. et al | California Central | 8:14-cv-00739 | 6/9/2014 |
| 2585 | 3:14-cv-02100-K | Thomas v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 2586 | 3:14-cv-02102-K | Blythe v. DePuy Orthopaedics Inc et al | | | 6/9/2014 |
| 2587 | 3:14-cv-02107-K | Borjesson et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2588 | 3:14-cv-02111-K | Dunn et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2589 | 3:14-cv-02114-K | Gonzales v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2590 | 3:14-cv-02115-K | Harris v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2591 | 3:14-cv-02117-K | Irlbeck et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2592 | 3:14-cv-02123-K | Rea v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2593 | 3:14-cv-02126-K | Roberts et al v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2594 | 3:14-cv-02129-K | Strittmatter v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2595 | 3:14-cv-02130-K | Wagner v. DePuy Orthopaedics Inc et al | | | 6/10/2014 |
| 2596 | 3:14-cv-02145-K | Watson v. DePuy Orthopaedics Inc et al | | | 6/11/2014 |
| 2597 | 3:14-cv-02147-K | Skrip et al v. DePuy Orthopaedics Inc et al | | | 6/11/2014 |
| 2598 | 3:14-cv-02149-K | Perry v. DePuy Orthopaedics Inc et al | North Carolina | 1:14-cv-00429 | 6/12/2014 |
| 2599 | 3:14-cv-02151-K | Wojcik et al v. DePuy Orthopaedics Inc et al | Delaware | 1:14-cv-00609 | 6/12/2014 |
| 2600 | 3:14-cv-02153-K | Menges v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 2601 | 3:14-cv-02155-K | Sayre, Jr v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 2602 | 3:14-cv-02157-K | Tackett v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |

| 2603 | 3:14-cv-02160-K | Myers et al v. DePuy Orthopaedics, Inc. et al | Ohio Southern | 3:14-cv-00069 | 6/12/2014 |
|------|-----------------|-----------------------------------------------|---------------|---------------|-----------|
| 2604 | 3:14-cv-02161-K | Bailey v. DePuy Orthopaedics, Inc. et al | New York | 1:14-cv-00401 | 6/12/2014 |
| 2605 | 3:14-cv-02162-K | Victoria Mackenzie et al v. DePuy | California | 2:14-cv-03808 | 6/12/2014 |
| 2606 | 3:14-cv-02163-K | Heikkila v. DePuy International Limited et al | | | 6/12/2014 |
| 2607 | 3:14-cv-02164-K | Johnson v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 2608 | 3:14-cv-02165-K | Doron v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 2609 | 3:14-cv-02168-K | Higgins v. DePuy Orthopaedics Inc et al | | | 6/12/2014 |
| 2610 | 3:14-cv-02175-K | Killian v. Johnson & Johnson Inc et al | Massachusetts | 1:14-cv-10794 | 6/13/2014 |
| 2611 | 3:14-cv-02176-K | Rodkey v. DePuy Inc et al | | | 6/13/2014 |
| 2612 | 3:14-cv-02177-K | Notigan v. DePuy Orthopaedics Inc et al | | | 6/13/2014 |
| 2613 | 3:14-cv-02179-K | Jacques v. DePuy Orthopaedics Inc et al | | | 6/13/2014 |
| 2614 | 3:14-cv-02199-K | Taulane et al v. DePuy Orthopaedics Inc et | | | 6/16/2014 |
| 2615 | 3:14-cv-02208-K | Rohrbaugh v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 2616 | 3:14-cv-02211-K | Culton et al v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 2617 | 3:14-cv-02214-K | Wahlberg v. DePuy Orthopaedics Inc et al | | | 6/17/2014 |
| 2618 | 3:14-cv-02222-K | Lemanski v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 2619 | 3:14-cv-02226-K | Bowsher et al v. DePuy Orthopaedics Inc et | | | 6/18/2014 |
| 2620 | 3:14-cv-02231-K | Halstead v. DePuy Orthopaedics Inc et al | | | 6/18/2014 |
| 2621 | 3:14-cv-02234-K | Pisciotta et al v. DePuy Orthopaedics Inc et | | | 6/19/2014 |
| 2622 | 3:14-cv-02235-K | Terry v. DePuy Orthopaedics Inc et al | | | 6/19/2014 |
| 2623 | 3:14-cv-02237-K | Iannaco et al v. DePuy Orthopaedics Inc et | | | 6/19/2014 |
| 2624 | 3:14-cv-02248-K | Purcell v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 2625 | 3:14-cv-02250-K | Arteaga v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 2626 | 3:14-cv-02257-K | Hower et al v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 2627 | 3:14-cv-02261-K | Vance v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 2628 | 3:14-cv-02263-K | Phelan et al v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 2629 | 3:14-cv-02265-K | Teamer v. DePuy Orthopaedics Inc et al | | | 6/20/2014 |
| 2630 | 3:14-cv-02267-K | Holmes v. DePuy Orthopaedics Inc et al | | | 6/23/2014 |
| 2631 | 3:14-cv-02268-K | Bollman v. DePuy Orthopaedics Inc et al | | | 6/23/2014 |
| 2632 | 3:14-cv-02285-K | Wallace v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 2633 | 3:14-cv-02287-K | Harvey v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 2634 | 3:14-cv-02288-K | Kullinger v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 2635 | 3:14-cv-02289-K | Igoe et al v. DePuy Orthopaedics Inc et al | | | 6/24/2014 |
| 2636 | 3:14-cv-02312-K | Morris v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 2637 | 3:14-cv-02314-K | Steele v. DePuy Orthopedics Inc et al. | | | 6/26/2014 |
| 2638 | 3:14-cv-02325-K | Treib v. DePuy Orthopaedics Inc et al | | | 6/26/2014 |
| 2639 | 3:14-cv-02330-K | Beaton v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 2640 | 3:14-cv-02331-K | Farber v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 2641 | 3:14-cv-02333-K | Janes v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
| 2642 | 3:14-cv-02335-K | Riess v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |

| 2643 | 3:14-cv-02336-K | Fleming v. DePuy Orthopaedics Inc et al | | | 6/27/2014 |
|---|---|---|---|---|---|
| 2644 | 3:14-cv-02348-K | Shea v. Depuy Orthopaedics Inc et al | | | 6/30/2014 |
| 2645 | 3:14-cv-02353-K | Blaydes v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 2646 | 3:14-cv-02354-K | Gustin v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 2647 | 3:14-cv-02355-K | Duscha v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 2648 | 3:14-cv-02356-K | Lane et al v. DePuy Orthopaedics Inc et al | | | 6/30/2014 |
| 2649 | 3:14-cv-02383-K | Karwiel et al v. Depuy Orthopaedics Inc et | Massachusetts | 4:14-cv-40076 | 7/2/2014 |
| 2650 | 3:14-cv-02389-K | Gilbert et al v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-01192 | 7/2/2014 |
| 2651 | 3:14-cv-02393-K | Lovell v. DePuy Orthopaedics Inc et al | | | 7/2/2014 |
| 2652 | 3:14-cv-02404-K | Johnson et al v. DePuy Orthopaedics Inc et al. | Illinois Northern | 1:14-cv-03261 | 7/3/2014 |
| 2653 | 3:14-cv-02405-K | Wiersma et al v. DePuy Orthopaedics Inc et al | | | 7/3/2014 |
| 2654 | 3:14-cv-02411-K | Stinson et al v. DePuy Orthopaedics Inc et | | | 7/3/2014 |
| 2655 | 3:14-cv-02414-K | Blocker et al v. DePuy Orthopaedics et al | | | 7/3/2014 |
| 2656 | 3:14-cv-02422-K | Souza v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 2657 | 3:14-cv-02427-K | Logan v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 2658 | 3:14-cv-02428-K | Jarrell v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 2659 | 3:14-cv-02429-K | Lee v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 2660 | 3:14-cv-02430-K | Hatcher v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 2661 | 3:14-cv-02432-K | Casari et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-03571 | 7/7/2014 |
| 2662 | 3:14-cv-02434-K | Goss et al v. DePuy Orthopaedics Inc et al | New York Western | 1:14-cv-00435 | 7/7/2014 |
| 2663 | 3:14-cv-02437-K | Shannon et al v. DePuy Products Inc et al | | | 7/7/2014 |
| 2664 | 3:14-cv-02438-K | Braswell v. DePuy Orthopaedics Inc et al | | | 7/7/2014 |
| 2665 | 3:14-cv-02449-K | Cornelius et al v. DePuy Orthopaedics Inc et | California | 2:14-cv-03983 | 7/8/2014 |
| 2666 | 3:14-cv-02450-K | Okun v. DePuy Orthopaedics Inc et al | California | 2:14-cv-04431 | 7/8/2014 |
| 2667 | 3:14-cv-02451-K | Ryan et al v. DePuy Products Inc et al | | | 7/8/2014 |
| 2668 | 3:14-cv-02453-K | Sroda et al v. DePuy Orthopaedics Inc et al | New York Western | 1:14-cv-00437 | 7/8/2014 |
| 2669 | 3:14-cv-02454-K | Meadows v. DePuy Orthopaedics Inc et al | | | 7/8/2014 |
| 2670 | 3:14-cv-02455-K | Baker v. DePuy Orthopaedics Inc et al | New York | 1:14-cv-00472 | 7/8/2014 |
| 2671 | 3:14-cv-02458-K | Hudi v. DePuy Orthopaedics Inc et al | | | 7/8/2014 |
| 2672 | 3:14-cv-02464-K | Brooks et al v. DePuy Orthopaedics Inc et al | | | 7/9/2014 |
| 2673 | 3:14-cv-02466-K | Kibler v. DePuy Orthopaedics Inc | | | 7/9/2014 |
| 2674 | 3:14-cv-02473-K | Stanley et al v. DePuy Orthopaedics Inc et | | | 7/10/2014 |
| 2675 | 3:14-cv-02478-K | Maibauer v. Johnson & Johnson et al | | | 7/10/2014 |
| 2676 | 3:14-cv-02481-K | Penland et al v. DePuy Products Inc et al | | | 7/10/2014 |

| 2677 | 3:14-cv-02496-K | Schaal v. DePuy Products Inc et al | | | 7/11/2014 |
|------|-----------------|-------------------------------------|--------------|---------------|-----------|
| 2678 | 3:14-cv-02505-K | Weicht v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 2679 | 3:14-cv-02509-K | Gross et al v. Johnson & Johnson Services | | | 7/14/2014 |
| 2680 | 3:14-cv-02519-K | Bonham v. DePuy Orthopaedics Inc et al | | | 7/14/2014 |
| 2681 | 3:14-cv-02524-K | Kelleher v. Johnson & Johnson Services Inc | | | 7/15/2014 |
| 2682 | 3:14-cv-02526-K | Scheck et al v. DePuy Orthopaedics Inc et al | Texas Southern | 4:14-cv-01674 | 7/15/2014 |
| 2683 | 3:14-cv-02530-K | Peterson v. Johnson & Johnson Services Inc | | | 7/15/2014 |
| 2684 | 3:14-cv-02536-K | Paradowski v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 2685 | 3:14-cv-02537-K | Hottinger v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 2686 | 3:14-cv-02538-K | Farner v. DePuy Orthopaedics Inc et al | | | 7/15/2014 |
| 2687 | 3:14-cv-02560-K | Cunningham v. DePuy Orthopaedics Inc et | | | 7/16/2014 |
| 2688 | 3:14-cv-02562-K | Freifeld et al v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 2689 | 3:14-cv-02563-K | Werhnyak et al v. DePuy Orthopaedics, Inc. et al | | | 7/16/2014 |
| 2690 | 3:14-cv-02564-K | Twyman v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 2691 | 3:14-cv-02565-K | Fischler v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-02482 | 7/16/2014 |
| 2692 | 3:14-cv-02568-K | Benkert v. DePuy Orthopaedics Inc et al | | | 7/16/2014 |
| 2693 | 3:14-cv-02576-K | Provost v. Depuy Orthopaedics Inc et al | Connecticut | 3:14-cv-00393 | 7/17/2014 |
| 2694 | 3:14-cv-02577-K | Stough et al v. Depuy Orthopaedics Inc | Louisiana | 5:14-cv-01800 | 7/17/2014 |
| 2695 | 3:14-cv-02579-K | Hall et al v. DePuy Orthopaedics Inc et al | Louisiana | 2:14-cv-01488 | 7/17/2014 |
| 2696 | 3:14-cv-02585-K | Jackson et al v. DePuy Orthopaedics Inc et al | | | 7/17/2014 |
| 2697 | 3:14-cv-02587-K | Pawlak v. DePuy Orthopaedics Inc et al | New York | 1:14-cv-00516 | 7/17/2014 |
| 2698 | 3:14-cv-02603-K | King et al v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 2699 | 3:14-cv-02604-K | Fehrman v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 2700 | 3:14-cv-02608-K | Rizo v. DePuy Orthopaedics Inc et al | | | 7/18/2014 |
| 2701 | 3:14-cv-02610-K | Ross v. DePuy Orthopaedics Inc et al | | | 7/21/2014 |
| 2702 | 3:14-cv-02621-K | Glover v. DePuy Orthopaedics Inc et al | | | 7/21/2014 |
| 2703 | 3:14-cv-02626-K | De Carlo et al v. DePuy Orthopaedics Inc et | California | 2:14-cv-04788 | 7/21/2014 |
| 2704 | 3:14-cv-02627-K | Baker v. DePuy Orthopaedics Inc | | | 7/21/2014 |
| 2705 | 3:14-cv-02633-K | Krug v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
| 2706 | 3:14-cv-02640-K | Boulay et al v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
| 2707 | 3:14-cv-02643-K | Koenig v. DePuy Orthopaedics Inc et al | | | 7/22/2014 |
| 2708 | 3:14-cv-02658-K | Norris et al v. DePuy Orthopaedics Inc et al | New York | 6:14-cv-06359 | 7/23/2014 |
| 2709 | 3:14-cv-02661-K | Hall v. DePuy Products Inc et al | | | 7/23/2014 |
| 2710 | 3:14-cv-02662-K | Black et al v. DePuy Products Inc et al | | | 7/23/2014 |
| 2711 | 3:14-cv-02663-K | Rudin v. DePuy Orthopaedics Inc et al | | | 7/24/2014 |
| 2712 | 3:14-cv-02670-K | Mendez et al v. DePuy Products Inc et al | | | 7/24/2014 |
| 2713 | 3:14-cv-02685-K | Lee v. DePuy Orthopaedics Inc et al | | | 7/25/2014 |
| 2714 | 3:14-cv-02691-K | Dowd et al v. Johnson & Johnson Services | | | 7/28/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 2715 | 3:14-cv-02700-K | Tackett et al v. DePuy Orthopaedics Inc et | | | 7/28/2014 |
| 2716 | 3:14-cv-02703-K | Bohen v. DePuy Orthopaedics Inc et al | | | 7/29/2014 |
| 2717 | 3:14-cv-02714-K | Reismiller v. DePuy Products Inc et al | | | 7/29/2014 |
| 2718 | 3:14-cv-02716-K | Rudy et al v. DePuy Products Inc et al | | | 7/29/2014 |
| 2719 | 3:14-cv-02726-K | Trammel et al v. DePuy Orthopaedics Inc et | | | 7/29/2014 |
| 2720 | 3:14-cv-02739-K | Bosch et al v. DePuy Orthopaedics Inc et al | | | 7/31/2014 |
| 2721 | 3:14-cv-02745-K | Chadwick v. Depuy Orthopaedics Inc et al | West Virginia | 3:14-cv-13171 | 7/31/2014 |
| 2722 | 3:14-cv-02750-K | Buonaiuto v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 2723 | 3:14-cv-02751-K | Whitenton v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 2724 | 3:14-cv-02767-K | King v. DePuy Orthopaedics Inc et al | | | 8/1/2014 |
| 2725 | 3:14-cv-02773-K | Stevens v. DePuy Orthopaedics Inc et al | New Jersey | 2:14-cv-04266 | 8/1/2014 |
| 2726 | 3:14-cv-02778-K | Fields v. Depuy Orthopaedics Inc et al | | | 8/4/2014 |
| 2727 | 3:14-cv-02782-K | Tibbetts v. Depuy Orthopaedics Inc et al | | | 8/4/2014 |
| 2728 | 3:14-cv-02797-K | Cantrell v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 2729 | 3:14-cv-02801-K | Parrish et al v. Johnson & Johnson Services Inc et al | | | 8/5/2014 |
| 2730 | 3:14-cv-02802-K | Gedziun et al v. DePuy Orthopaedics Inc et | | | 8/5/2014 |
| 2731 | 3:14-cv-02810-K | Dixon v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 2732 | 3:14-cv-02812-K | Rupp v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 2733 | 3:14-cv-02813-K | Westervelt v. DePuy Orthopaedics Inc et al | | | 8/5/2014 |
| 2734 | 3:14-cv-02819-K | John P. McCormick v. Depuy Orthopaedics Inc et al | California Central | 2:14-cv-05060 | 8/6/2014 |
| 2735 | 3:14-cv-02821-K | Modeste et al v. DePuy Products Inc et al | | | 8/6/2014 |
| 2736 | 3:14-cv-02822-K | Pommerich et al v. Depuy Orthopaedics Inc et al | California Central | 2:14-cv-05066 | 8/6/2014 |
| 2737 | 3:14-cv-02825-K | Lavy et al v. DePuy Inc et al | | | 8/7/2014 |
| 2738 | 3:14-cv-02832-K | Flood et al v. DePuy International Limited et al | | | 8/7/2014 |
| 2739 | 3:14-cv-02835-K | Hogan v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-05234 | 8/7/2014 |
| 2740 | 3:14-cv-02837-K | Moss et al v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 2741 | 3:14-cv-02841-K | Dargan v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |
| 2742 | 3:14-cv-02842-K | McFarland et al v. DePuy Products Inc et al | | | 8/7/2014 |
| 2743 | 3:14-cv-02843-K | Himber et al v. DePuy Orthopaedics Inc et | | | 8/7/2014 |
| 2744 | 3:14-cv-02845-K | Patterson et al v. DePuy Orthopaedics Inc et al | | | 8/7/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 2745 | 3:14-cv-02868-K | Bryant v. DePuy Orthopaedics Inc et al | | | 8/11/2014 |
| 2746 | 3:14-cv-02879-K | De Palma v. Johnson & Johnson Services Inc et al | | | 8/12/2014 |
| 2747 | 3:14-cv-02904-K | Mondello v. DePuy Orthopaedics Inc et al | California | 3:14-cv-02086 | 8/13/2014 |
| 2748 | 3:14-cv-02909-K | McKissick v. DePuy Orthopaedics Inc et al | | | 8/13/2014 |
| 2749 | 3:14-cv-02912-K | Holmes et al v. DePuy International Limited | | | 8/14/2014 |
| 2750 | 3:14-cv-02918-K | Fickey v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 2751 | 3:14-cv-02919-K | Trisler v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 2752 | 3:14-cv-02924-K | Kincaid v. Johnson & Johnson Services Inc | | | 8/14/2014 |
| 2753 | 3:14-cv-02925-K | Merchant v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 2754 | 3:14-cv-02927-K | Engen v. DePuy Orthopaedics Inc et al | | | 8/14/2014 |
| 2755 | 3:14-cv-02937-K | Rhome et al v. Johnson & Johnson et al | | | 8/15/2014 |
| 2756 | 3:14-cv-02939-K | Black et al v. DePuy Products Inc et al | | | 8/15/2014 |
| 2757 | 3:14-cv-02941-K | Allen et al v. DePuy Orthopaedics Inc et al | | | 8/15/2014 |
| 2758 | 3:14-cv-02967-K | Samm v. DePuy Products Inc et al | | | 8/18/2014 |
| 2759 | 3:14-cv-02968-K | Montgomery v. DePuy Orthopaedics Inc et | | | 8/18/2014 |
| 2760 | 3:14-cv-02977-K | Roades et al v. DePuy Products Inc et al | | | 8/19/2014 |
| 2761 | 3:14-cv-02978-K | McNevin et al v. DePuy Orthopaedics Inc et | | | 8/19/2014 |
| 2762 | 3:14-cv-02982-K | Johnson v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 2763 | 3:14-cv-02983-K | Dill v. DePuy Orthopaedics et al | | | 8/20/2014 |
| 2764 | 3:14-cv-02985-K | Bolton v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 2765 | 3:14-cv-02987-K | Timber v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 2766 | 3:14-cv-02989-K | Lord et al v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 2767 | 3:14-cv-02991-K | Denniston v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 2768 | 3:14-cv-02992-K | Maher et al v. DePuy Orthopaedics Inc et al | | | 8/20/2014 |
| 2769 | 3:14-cv-03002-K | Brunell et al v. DePuy Products Inc et al | | | 8/21/2014 |
| 2770 | 3:14-cv-03005-K | Herrmann v. DePuy Orthopaedics Inc et al | | | 8/21/2014 |
| 2771 | 3:14-cv-03016-K | Weinstein et al v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 2772 | 3:14-cv-03021-K | McCleary et al v. DePuy Products Inc et al | | | 8/22/2014 |
| 2773 | 3:14-cv-03023-K | Stephenson v. DePuy Orthopaedics Inc et al | | | 8/22/2014 |
| 2774 | 3:14-cv-03030-K | Philemon v. DePuy Orthopaedics Inc et al | | | 8/24/2014 |
| 2775 | 3:14-cv-03043-K | Morgan v. DePuy Orthopaedics Inc et al | | | 8/25/2014 |

| 2776 | 3:14-cv-03052-K | Eckert v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
|---|---|---|---|---|---|
| 2777 | 3:14-cv-03054-K | Guthrie v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 2778 | 3:14-cv-03056-K | Pond v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 2779 | 3:14-cv-03058-K | Rossmeier v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 2780 | 3:14-cv-03059-K | Williams v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 2781 | 3:14-cv-03061-K | Dancer v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 2782 | 3:14-cv-03063-K | Lacey v. DePuy Orthopaedics Inc et al | | | 8/26/2014 |
| 2783 | 3:14-cv-03068-K | Childers v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 2784 | 3:14-cv-03069-K | Lupoli v. DePuy Orthopaedics Inc et al | | | 8/27/2014 |
| 2785 | 3:14-cv-03094-K | Partridge v. DePuy Orthopaedics Inc et al | California | 3:14-cv-03625 | 8/28/2014 |
| 2786 | 3:14-cv-03098-K | Luckey v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 2787 | 3:14-cv-03099-K | Thoma v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 2788 | 3:14-cv-03100-K | Ryan v. DePuy Orthopaedics Inc et al | | | 8/28/2014 |
| 2789 | 3:14-cv-03106-K | Stanley v. DePuy Orthopaedics Inc et al | | | 8/29/2014 |
| 2790 | 3:14-cv-03113-K | Gilkeson et al v. DePuy Orthopaedics Inc et | | | 8/29/2014 |
| 2791 | 3:14-cv-03130-K | Kilham v. DePuy Orthopaedics Inc et al | | | 9/2/2014 |
| 2792 | 3:14-cv-03156-K | Elizabeth St. John Ramirez v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-05999 | 9/3/2014 |
| 2793 | 3:14-cv-03158-K | Wright et al v. DePuy Orthopaedics Inc et al | | | 9/3/2014 |
| 2794 | 3:14-cv-03167-K | Meehleis v. Johnson & Johnson Inc et al | | | 9/4/2014 |
| 2795 | 3:14-cv-03173-K | Lamb v. DePuy Orthopaedics Inc et al | California | 2:14-cv-05856 | 9/4/2014 |
| 2796 | 3:14-cv-03177-K | Hanley v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 2797 | 3:14-cv-03178-K | Rhinevault et al v. DePuy Orthopaedics Inc | | | 9/4/2014 |
| 2798 | 3:14-cv-03179-K | Gonzalez v. Depuy Orthopaedics Inc et al | | | 9/4/2014 |
| 2799 | 3:14-cv-03181-K | Gibson et al v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 2800 | 3:14-cv-03182-K | Harper et al v. DePuy Orthopaedics Inc et al | | | 9/4/2014 |
| 2801 | 3:14-cv-03184-K | Mosley-Rivers v. DePuy Orthopaedics Inc et | | | 9/5/2014 |
| 2802 | 3:14-cv-03190-K | Magby v. DePuy Orthopaedics Inc et al | | | 9/5/2014 |
| 2803 | 3:14-cv-03197-K | Howell v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 2804 | 3:14-cv-03199-K | Neumann v. Johnson & Johnson Services Inc et al | | | 9/5/2014 |
| 2805 | 3:14-cv-03200-K | Gates v. Johnson & Johnson Inc et al | | | 9/5/2014 |
| 2806 | 3:14-cv-03201-K | Modisett v. Johnson & Johnson Services Inc | | | 9/5/2014 |
| 2807 | 3:14-cv-03205-K | Cannon v. Depuy Orthopaedics Inc et al | North Carolina | 1:14-cv-00314 | 9/5/2014 |
| 2808 | 3:14-cv-03208-K | McGee et al v. DePuy Orthopaedics Inc | | | 9/5/2014 |
| 2809 | 3:14-cv-03236-K | Rafferty v. DePuy Products Inc et al | | | 9/9/2014 |
| 2810 | 3:14-cv-03240-K | Fletcher v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |

| 2811 | 3:14-cv-03243-K | Poindexter et al v. DePuy Products Inc et al | | | 9/9/2014 |
|---|---|---|---|---|---|
| 2812 | 3:14-cv-03245-K | Mooney v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 2813 | 3:14-cv-03248-K | Jastrow et al v. DePuy Orthopaedics Inc et | California | 2:14-cv-06358 | 9/9/2014 |
| 2814 | 3:14-cv-03251-K | Magargal et al v. DePuy Orthopaedics Inc et | | | 9/9/2014 |
| 2815 | 3:14-cv-03258-K | Johnson v. DePuy Orthopaedics Inc et al | | | 9/9/2014 |
| 2816 | 3:14-cv-03267-K | Deeds v. Johnson & Johnson Services Inc et | | | 9/10/2014 |
| 2817 | 3:14-cv-03269-K | Reed v. DePuy Orthoapedics Inc et al | | | 9/10/2014 |
| 2818 | 3:14-cv-03276-K | Flury v. DePuy Orthopaedics Inc et al | | | 9/11/2014 |
| 2819 | 3:14-cv-03278-K | Russell et al v. DePuy Orthopaedics Inc et al | | | 9/11/2014 |
| 2820 | 3:14-cv-03279-K | Atchison et al v. DePuy Orthopedics Inc et al | | | 9/11/2014 |
| 2821 | 3:14-cv-03284-K | Brooder v. DePuy Orthopaedics Inc et al | | | 9/11/2014 |
| 2822 | 3:14-cv-03288-K | Piggee v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 2823 | 3:14-cv-03291-K | Lonnie Stone et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-06620 | 9/12/2014 |
| 2824 | 3:14-cv-03292-K | Jack Bolender et al v. DePuy Orthopaedics | California | 2:14-cv-06628 | 9/12/2014 |
| 2825 | 3:14-cv-03294-K | Willis et al v. DePuy Orthopaedics Inc et al | California | 2:14-cv-06633 | 9/12/2014 |
| 2826 | 3:14-cv-03295-K | Gerard E Muller v. DePuy Orthopaedics Inc | California | 2:14-cv-06660 | 9/12/2014 |
| 2827 | 3:14-cv-03296-K | Kowall et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-06665 | 9/12/2014 |
| 2828 | 3:14-cv-03302-K | Phillips v. DePuy Orthopaedics Inc et al | | | 9/12/2014 |
| 2829 | 3:14-cv-03321-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 2830 | 3:14-cv-03332-K | Washington v. DePuy Orthopaedics Inc et al | | | 9/15/2014 |
| 2831 | 3:14-cv-03376-K | Salonga v. DePuy Orthopaedics Inc et al | | | 9/17/2014 |
| 2832 | 3:14-cv-03380-K | Cole v. DePuy Products Inc et al | | | 9/18/2014 |
| 2833 | 3:14-cv-03387-K | Miranda v. DePuy Orthopaedics Inc et al | | | 9/19/2014 |
| 2834 | 3:14-cv-03401-K | Smallwood et al v. DePuy Orthopaedics Inc | | | 9/20/2014 |
| 2835 | 3:14-cv-03408-K | McNicol et al v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |
| 2836 | 3:14-cv-03410-K | Winans v. DePuy Orthopaedics Inc et al | | | 9/22/2014 |
| 2837 | 3:14-cv-03422-K | Trudo v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 2838 | 3:14-cv-03431-K | Webb et al v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 2839 | 3:14-cv-03433-K | Scruggs v. DePuy Orthopaedics Inc et al | | | 9/23/2014 |
| 2840 | 3:14-cv-03434-K | Gillispie et al v. Johnson & Johnson Services | | | 9/23/2014 |
| 2841 | 3:14-cv-03435-K | Wood v. Johnson & Johnson Inc et al | | | 9/23/2014 |
| 2842 | 3:14-cv-03454-K | Silva v. DePuy Orthopaedics Inc et al | | | 9/24/2014 |
| 2843 | 3:14-cv-03460-K | Patronas v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-03336 | 9/24/2014 |
| 2844 | 3:14-cv-03463-K | Vaughn et al v. DePuy Orthopaedics Inc et al | | | 9/25/2014 |
| 2845 | 3:14-cv-03485-K | Daniel et al v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |

| 2846 | 3:14-cv-03487-K | Sias et al v. DePuy Orthopaedics Inc et al | | | 9/26/2014 |
|---|---|---|---|---|---|
| 2847 | 3:14-cv-03499-K | Zuckerman v. DePuy Orthopaedics, Inc. et al | | | 9/26/2014 |
| 2848 | 3:14-cv-03502-K | Edmonds et al v. DePuy Orthopaedics Inc et | | | 9/26/2014 |
| 2849 | 3:14-cv-03505-K | Mills v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2850 | 3:14-cv-03508-K | Stafford v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2851 | 3:14-cv-03514-K | Shields v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2852 | 3:14-cv-03515-K | Kenney v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2853 | 3:14-cv-03516-K | Waters v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2854 | 3:14-cv-03517-K | Addison v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2855 | 3:14-cv-03518-K | Mitchell v. Johnson & Johnson Inc et al | | | 9/29/2014 |
| 2856 | 3:14-cv-03519-K | Vaughan et al v. DePuy Orthopaedics Inc et | | | 9/29/2014 |
| 2857 | 3:14-cv-03520-K | Jenkins v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2858 | 3:14-cv-03526-K | Best v. DePuy Orthopaedics Inc et al | | | 9/29/2014 |
| 2859 | 3:14-cv-03527-K | Diaz v. DePuy Orthopaedics et al | | | 9/29/2014 |
| 2860 | 3:14-cv-03543-K | Sonntage v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 2861 | 3:14-cv-03544-K | Mcquiston v. DePuy Orthopaedics Inc et al | | | 9/30/2014 |
| 2862 | 3:14-cv-03550-K | Ransom v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 2863 | 3:14-cv-03551-K | Westerfield v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 2864 | 3:14-cv-03552-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 2865 | 3:14-cv-03553-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 2866 | 3:14-cv-03561-K | Buum et al v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 2867 | 3:14-cv-03564-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 10/1/2014 |
| 2868 | 3:14-cv-03581-K | Viska et al v. DePuy Orthopaedics Inc et al | | | 10/2/2014 |
| 2869 | 3:14-cv-03583-K | Kalagayan v. DePuy Orthopaedics Inc et al | | | 10/2/2014 |
| 2870 | 3:14-cv-03588-K | Doty v. Depuy Orthopaedics Inc | | | 10/3/2014 |
| 2871 | 3:14-cv-03592-K | Coven et al v. DePuy Orthopaedics Inc et al | | | 10/3/2014 |
| 2872 | 3:14-cv-03596-K | Hamrick et al v. DePuy Orthopaedics Inc et | | | 10/3/2014 |
| 2873 | 3:14-cv-03598-K | Westling et al v. DePuy Orthopaedics Inc et | | | 10/3/2014 |
| 2874 | 3:14-cv-03600-K | Aring et al v. DePuy Orthopaedics Inc et al | | | 10/6/2014 |
| 2875 | 3:14-cv-03605-K | Arceneaux-Cougot et al v. DePuy Orthopaedics Inc et al | | | 10/6/2014 |
| 2876 | 3:14-cv-03608-K | Green v. DePuy Orthopaedics Inc et al | | | 10/7/2014 |
| 2877 | 3:14-cv-03609-K | Vancollom v. DePuy Orthopaedics Inc et al | | | 10/7/2014 |
| 2878 | 3:14-cv-03615-K | Schiffer et al v. DePuy Orthopaedics Inc et | | | 10/7/2014 |
| 2879 | 3:14-cv-03622-K | Lederich et al v. DePuy Orthopaedics Inc et | | | 10/8/2014 |
| 2880 | 3:14-cv-03623-K | Baum v. DePuy Orthopaedics Inc et al | | | 10/8/2014 |
| 2881 | 3:14-cv-03630-K | Lee v. DePuy Orthopaedics Inc et al | | | 10/8/2014 |
| 2882 | 3:14-cv-03632-K | Oliver et al v. DePuy Orthopaedics, Inc. et | | | 10/8/2014 |
| 2883 | 3:14-cv-03633-K | Charlesworth et al v. DePuy Orthopaedics | | | 10/8/2014 |

| 2884 | 3:14-cv-03638-K | Homeyer v. DePuy Orthopaedics Inc | | | 10/9/2014 |
|---|---|---|---|---|---|
| 2885 | 3:14-cv-03648-K | McCarthy v. DePuy Orthopaedics Inc et al | | | 10/10/2014 |
| 2886 | 3:14-cv-03649-K | Wintersteen-Arleth v. DePuy Orthopaedics Inc et al | | | 10/10/2014 |
| 2887 | 3:14-cv-03668-K | Crossland v. DePuy Orthopaedics Inc et al | | | 10/13/2014 |
| 2888 | 3:14-cv-03670-K | Marino v. DePuy Products Inc et al | | | 10/13/2014 |
| 2889 | 3:14-cv-03672-K | McCray et al v. DePuy Orthopaedics Inc et | | | 10/14/2014 |
| 2890 | 3:14-cv-03694-K | Hill v. DePuy Orthopaedics Inc et al | | | 10/15/2014 |
| 2891 | 3:14-cv-03697-K | Thompson v. Depuy Orthopaedics Inc et al | California | 4:14-cv-03662 | 10/15/2014 |
| 2892 | 3:14-cv-03700-K | Moore v. Depuy Orthopaedics Inc et al | | | 10/15/2014 |
| 2893 | 3:14-cv-03705-K | Hobbs v. DePuy Orthopaedics Inc et al | Missouri | 4:14-cv-01651 | 10/16/2014 |
| 2894 | 3:14-cv-03709-K | Gromer et al v. DePuy Inc et al | | | 10/16/2014 |
| 2895 | 3:14-cv-03712-K | McDonald v. DePuy Orthopaedics Inc et al | | | 10/16/2014 |
| 2896 | 3:14-cv-03715-K | Marshall v. DePuy Orthopaedics Inc et al | Florida Middle | 6:14-cv-01367 | 10/16/2014 |
| 2897 | 3:14-cv-03722-K | Carter v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 2898 | 3:14-cv-03729-K | Ross et al v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 2899 | 3:14-cv-03730-K | Madison v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 2900 | 3:14-cv-03732-K | Mays v. DePuy Orthopaedics Inc et al | | | 10/17/2014 |
| 2901 | 3:14-cv-03745-K | Beebe et al v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:13-dp-20726 | 10/20/2014 |
| 2902 | 3:14-cv-03750-K | Post v. DePuy Orthopaedics Inc et al | | | 10/20/2014 |
| 2903 | 3:14-cv-03757-K | Heit et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2904 | 3:14-cv-03758-K | Eden v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2905 | 3:14-cv-03760-K | Bartosh et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2906 | 3:14-cv-03761-K | Monson et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2907 | 3:14-cv-03762-K | Bailey et al v. Johnson & Johnson Inc et al | | | 10/21/2014 |
| 2908 | 3:14-cv-03763-K | Newman et al v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2909 | 3:14-cv-03765-K | Barfield v. Johnson & Johnson Services Inc | | | 10/21/2014 |
| 2910 | 3:14-cv-03766-K | Borel v. Johnson & Johnson Services Inc et | | | 10/21/2014 |
| 2911 | 3:14-cv-03770-K | Hawes et al v. Johnson & Johnson Services | | | 10/21/2014 |
| 2912 | 3:14-cv-03771-K | Lopez v. Johnson & Johnson Services Inc et al | | | 10/21/2014 |
| 2913 | 3:14-cv-03772-K | Jordan v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2914 | 3:14-cv-03774-K | Alanis v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2915 | 3:14-cv-03775-K | Lopardo v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2916 | 3:14-cv-03776-K | Lucas v. DePuy Orthopaedics Inc et al | | | 10/21/2014 |
| 2917 | 3:14-cv-03782-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/22/2014 |
| 2918 | 3:14-cv-03810-K | Wolf et al v. DePuy Orthopaedics Inc et al | | | 10/23/2014 |
| 2919 | 3:14-cv-03811-K | Palmer v DePuy Inc et al | | | 10/23/2014 |
| 2920 | 3:14-cv-03816-K | Rieke v. DePuy Orthopaedics Inc et al | | | 10/24/2014 |
| 2921 | 3:14-cv-03825-K | Lawrence v. Depuy Orthopaedics Inc et al | California | 2:14-cv-07460 | 10/24/2014 |

| 2922 | 3:14-cv-03835-K | Brown v. Johnson & Johnson Services Inc et | | | 10/27/2014 |
|---|---|---|---|---|---|
| 2923 | 3:14-cv-03836-K | Colgate v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 2924 | 3:14-cv-03841-K | Driver v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 2925 | 3:14-cv-03842-K | McGhee v. DePuy Orthopaedics Inc et al | | | 10/27/2014 |
| 2926 | 3:14-cv-03849-K | Bemowski v. DePuy Orthopaedics Inc et al | | | 10/28/2014 |
| 2927 | 3:14-cv-03853-K | Worley v. DePuy Orthopaedics Inc et al | | | 10/29/2014 |
| 2928 | 3:14-cv-03854-K | Little v. DePuy Orthopaedics Inc et al | | | 10/29/2014 |
| 2929 | 3:14-cv-03856-K | St Peter et al v. DePuy Orthopaedics Inc et | | | 10/29/2014 |
| 2930 | 3:14-cv-03862-K | Myers et al v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-02139 | 10/29/2014 |
| 2931 | 3:14-cv-03863-K | Loper et al v. DePuy Orthopaedics Inc et al | Arizona | 2:14-cv-02140 | 10/30/2014 |
| 2932 | 3:14-cv-03865-K | Latimer et al v. DePuy Orthopaedics Inc et | | | 10/30/2014 |
| 2933 | 3:14-cv-03867-K | Mitchell et al v. DePuy Orthopaedics Inc et | | | 10/30/2014 |
| 2934 | 3:14-cv-03870-K | Gilmore v. DePuy Orthopaedics Inc et al | | | 10/30/2014 |
| 2935 | 3:14-cv-03881-K | Hughes v. DePuy Orthopaedics Inc et al | | | 10/31/2014 |
| 2936 | 3:14-cv-03883-K | Haggerty et al v. DePuy Orthopaedics, Inc. | | | 10/31/2014 |
| 2937 | 3:14-cv-03884-K | Johnson-Koenig v. DePuy Orthopaedics Inc | New York | 1:14-cv-00852 | 10/31/2014 |
| 2938 | 3:14-cv-03885-K | Bare v. DePuy Orthopaedics Inc et al | | | 10/31/2014 |
| 2939 | 3:14-cv-03889-K | Smith v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 2940 | 3:14-cv-03891-K | Garcia et al v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 2941 | 3:14-cv-03892-K | Woughter v. DePuy Orthopaedics Inc et al | New York | 6:14-cv-06583 | 11/3/2014 |
| 2942 | 3:14-cv-03893-K | Pondo v. DePuy Orthopaedics Inc et al | | | 11/3/2014 |
| 2943 | 3:14-cv-03901-K | Velarde v. Johnson & Johnson Services Inc | | | 11/3/2014 |
| 2944 | 3:14-cv-03903-K | Nelson v. Johnson & Johnson Services Inc | | | 11/3/2014 |
| 2945 | 3:14-cv-03904-K | Zele v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 2946 | 3:14-cv-03905-K | Hoffman et al v. Johnson & Johnson | | | 11/3/2014 |
| 2947 | 3:14-cv-03906-K | Webb v. Johnson & Johnson Services Inc et al | | | 11/3/2014 |
| 2948 | 3:14-cv-03907-K | Spears et al v. Johnson & Johnson Services | | | 11/3/2014 |
| 2949 | 3:14-cv-03921-K | Limpel et al v. DePuy Orthopaedics Inc et al | | | 11/4/2014 |
| 2950 | 3:14-cv-03932-K | Allen v. DePuy Orthopaedics Inc et al | | | 11/5/2014 |
| 2951 | 3:14-cv-03934-K | Fernholz v. DePuy Orthopaedics Inc | | | 11/5/2014 |
| 2952 | 3:14-cv-03938-K | George v. DePuy Orthopaedics Inc et al | | | 11/6/2014 |
| 2953 | 3:14-cv-03943-K | Walczak v. DePuy Orthopaedics Inc et al | | | 11/6/2014 |
| 2954 | 3:14-cv-03949-K | Degenero v. DePuy Orthopaedics, Inc. et al | New York | 1:14-cv-01175 | 11/7/2014 |
| 2955 | 3:14-cv-03959-K | Shur v. DePuy Orthopaedics, Inc. et al | Illinois Northern | 1:14-cv-07743 | 11/7/2014 |
| 2956 | 3:14-cv-03981-K | Kenyon et al v. DePuy Orthopaedics Inc et al | | | 11/11/2014 |
| 2957 | 3:14-cv-03983-K | Schmidt et al v. DePuy Orthopaedics Inc et | | | 11/11/2014 |
| 2958 | 3:14-cv-03988-K | Rundle et al v. DePuy Orthopaedics Inc et al | | | 11/11/2014 |
| 2959 | 3:14-cv-03992-K | Nelson v. Johnson & Johnson Services Inc | | | 11/12/2014 |
| 2960 | 3:14-cv-03994-K | Harper et al v. Johnson & Johnson Inc et al | | | 11/12/2014 |
| 2961 | 3:14-cv-03995-K | Arndt et al v. Johnson & Johnson Services | | | 11/12/2014 |

| 2962 | 3:14-cv-03996-K | Barton et al v. Johnson & Johnson Services Inc et al | | | 11/12/2014 |
|---|---|---|---|---|---|
| 2963 | 3:14-cv-04000-K | Markham et al v. Johnson & Johnson Services Inc et al | | | 11/12/2014 |
| 2964 | 3:14-cv-04005-K | Marciano et al v. DePuy Orthopaedics Inc et al | | | 11/13/2014 |
| 2965 | 3:14-cv-04019-K | Condon v. Johnson & Johnson Services Inc et al | California Northern | 3:14-cv-04645 | 11/13/2014 |
| 2966 | 3:14-cv-04025-K | Wilson v. DePuy Products Inc et al | | | 11/14/2014 |
| 2967 | 3:14-cv-04027-K | Shea v. DePuy Orthopaedics Inc et al | | | 11/14/2014 |
| 2968 | 3:14-cv-04029-K | Tinker v. DePuy Orthopaedics Inc et al | Missouri Western | 2:14-cv-04290 | 11/14/2014 |
| 2969 | 3:14-cv-04040-K | Gonzales et al v. DePuy Orthopaedics Inc et | | | 11/14/2014 |
| 2970 | 3:14-cv-04056-K | Doulder v. Johnson & Johnson Services Inc et al | | | 11/17/2014 |
| 2971 | 3:14-cv-04061-K | Rodgers et al v. Johnson & Johnson | | | 11/17/2014 |
| 2972 | 3:14-cv-04072-K | Giegold v. Johnson & Johnson Services Inc | | | 11/17/2014 |
| 2973 | 3:14-cv-04074-K | Peck et al v. Johnson & Johnson Services | | | 11/17/2014 |
| 2974 | 3:14-cv-04087-K | Umendra Singh et al v. DePuy Orthopaedics | California | 2:14-cv-07728 | 11/17/2014 |
| 2975 | 3:14-cv-04088-K | Jana K. Shipley et al v. DePuy Orthopaedics | California | 2:14-cv-08175 | 11/17/2014 |
| 2976 | 3:14-cv-04090-K | Lee et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 2977 | 3:14-cv-04091-K | Tate et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 2978 | 3:14-cv-04092-K | Bloom et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 2979 | 3:14-cv-04093-K | Finnie v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 2980 | 3:14-cv-04094-K | Link et al v. DePuy Orthopaedics Inc et al | | | 11/17/2014 |
| 2981 | 3:14-cv-04095-K | Crowley et al v. DePuy Orthopaedics Inc et | | | 11/17/2014 |
| 2982 | 3:14-cv-04099-K | Sluss et al v. DePuy Inc et al | | | 11/18/2014 |
| 2983 | 3:14-cv-04105-K | Petri v. DePuy Orthopaedics Inc et al | Florida Middle | 6:14-cv-01723 | 11/18/2014 |
| 2984 | 3:14-cv-04112-K | Cranfill et al v. DePuy Orthopaedics Inc et al | | | 11/18/2014 |
| 2985 | 3:14-cv-04121-K | Rock v. DePuy Orthopaedics Inc et al | | | 11/19/2014 |
| 2986 | 3:14-cv-04145-K | Bentalha v. DePuy Orthopaedics Inc et al | | | 11/20/2014 |
| 2987 | 3:14-cv-04147-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/20/2014 |
| 2988 | 3:14-cv-04151-K | Kimbrough et al v. DePuy Orthopaedics Inc | | | 11/21/2014 |
| 2989 | 3:14-cv-04162-K | Jessome et al v. DePuy Orthopaedics Inc et al | | | 11/21/2014 |
| 2990 | 3:14-cv-04168-K | Wiley v. DePuy Orthopaedics Inc et al | | | 11/21/2014 |
| 2991 | 3:14-cv-04178-K | Lacey v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |
| 2992 | 3:14-cv-04179-K | Keller et al v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |

| 2993 | 3:14-cv-04183-K | Hammond v. DePuy Orthopaedics Inc et al | | | 11/24/2014 |
|---|---|---|---|---|---|
| 2994 | 3:14-cv-04191-K | Pierce et al v. DePuy Orthopaedics Inc et al | | | 11/25/2014 |
| 2995 | 3:14-cv-04197-K | Clarke v. Johnson & Johnson Services Inc et al | | | 11/25/2014 |
| 2996 | 3:14-cv-04199-K | Dysert et al v. DePuy Orthopaedics Inc et al | | | 11/25/2014 |
| 2997 | 3:14-cv-04211-K | Brooks v. DePuy International Limited et al | | | 11/26/2014 |
| 2998 | 3:14-cv-04234-K | Bavis et al v. DePuy Orthopaedics Inc et al | | | 12/1/2014 |
| 2999 | 3:14-cv-04235-K | Wood v. Johnson & Johnson Services Inc et al | | | 12/2/2014 |
| 3000 | 3:14-cv-04248-K | Poland v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 3001 | 3:14-cv-04249-K | Beckham et al v. DePuy Orthopaedics Inc et al | New York Western | 1:14-cv-00956 | 12/3/2014 |
| 3002 | 3:14-cv-04263-K | Veillon et al v. DePuy Products Inc et al | | | 12/3/2014 |
| 3003 | 3:14-cv-04265-K | Todd et al v. DePuy Orthopaedics, Inc. et al | | | 12/3/2014 |
| 3004 | 3:14-cv-04267-K | Wood et al v. DePuy Orthopaedics Inc et al | | | 12/3/2014 |
| 3005 | 3:14-cv-04269-K | Hillier et al v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-08798 | 12/4/2014 |
| 3006 | 3:14-cv-04274-K | Clark v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 3007 | 3:14-cv-04275-K | Larson et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 3008 | 3:14-cv-04277-K | Scruggs et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 3009 | 3:14-cv-04281-K | Bonomo et al v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 3010 | 3:14-cv-04282-K | Tietz v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 3011 | 3:14-cv-04287-K | Colegrove v. DePuy Orthopaedics Inc et al | | | 12/4/2014 |
| 3012 | 3:14-cv-04289-K | Lee v. Johnson & Johnson Services Inc et al | | | 12/5/2014 |
| 3013 | 3:14-cv-04296-K | Grunden v. DePuy Orthopaedics Inc et al | | | 12/5/2014 |
| 3014 | 3:14-cv-04301-K | Cauthern v. DePuy Orthopaedics Inc et al | | | 12/8/2014 |
| 3015 | 3:14-cv-04305-K | Blumenthal v. DePuy Orthopaedics, Inc. et al | Ohio Northern | 1:13-dp-21082 | 12/8/2014 |
| 3016 | 3:14-cv-04329-K | Mewshaw et al v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |

| 3017 | 3:14-cv-04330-K | Angermeier et al v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
|------|-----------------|---------------------------------------------------|---|---|-----------|
| 3018 | 3:14-cv-04331-K | Supinski v. DePuy Orthopaedics Inc et al | | | 12/9/2014 |
| 3019 | 3:14-cv-04364-K | Wooldridge v. DePuy Orthopaedics Inc et al | | | 12/12/2014 |
| 3020 | 3:14-cv-04370-K | Pearson et al v. DePuy Orthopaedics Inc et | | | 12/12/2014 |
| 3021 | 3:14-cv-04393-K | Beckley et al v. DePuy Orthopaedics Inc et | | | 12/16/2014 |
| 3022 | 3:14-cv-04399-K | Fletcher et al v. DePuy Orthopaedics Inc et | | | 12/16/2014 |
| 3023 | 3:14-cv-04400-K | Barela v. Depuy Orthopaedics Inc et al | | | 12/16/2014 |
| 3024 | 3:14-cv-04431-K | Woodruff et al v. DePuy Orthopaedics Inc | | | 12/17/2014 |
| 3025 | 3:14-cv-04437-K | Kennedy v. DePuy Orthopaedics Inc et al | | | 12/17/2014 |
| 3026 | 3:14-cv-04443-K | Sanders v. DePuy Orthopaedics Inc et al | | | 12/18/2014 |
| 3027 | 3:14-cv-04452-K | Warren v. DePuy Orthopaedics Inc et al | | | 12/18/2014 |
| 3028 | 3:14-cv-04453-K | Tubb et al v. DePuy Orthopaedics Inc et al | | | 12/18/2014 |
| 3029 | 3:14-cv-04457-K | Tieche et al v. Johnson & Johnson Services | California | 3:14-cv-05236 | 12/18/2014 |
| 3030 | 3:14-cv-04464-K | Gonzales v. Johnson & Johnson Services, Inc. et al | | | 12/19/2014 |
| 3031 | 3:14-cv-04466-K | Bolding v. DePuy Orthopaedics Inc et al | | | 12/19/2014 |
| 3032 | 3:14-cv-04467-K | Calistro v. DePuy Orthopaedics Inc et al | Minnesota | 0:14-cv-04959 | 12/19/2014 |
| 3033 | 3:14-cv-04468-K | DeCorrevont v. DePuy Orthopaedics Inc et | | | 12/19/2014 |
| 3034 | 3:14-cv-04475-K | Salour v. DePuy Orthopaedics Inc et al | | | 12/19/2014 |
| 3035 | 3:14-cv-04483-K | Munzner et al v. Depuy Orthopaedics, Inc. et al | Massachusetts | 4:14-cv-40139 | 12/22/2014 |
| 3036 | 3:14-cv-04485-K | Swartz v. Johnson & Johnson Services Inc et | | | 12/22/2014 |
| 3037 | 3:14-cv-04492-K | Stubben v. Depuy Orthopaedics Inc et al | | | 12/22/2014 |
| 3038 | 3:14-cv-04494-K | Bunting v. DePuy Orthopaedics Inc et al | | | 12/22/2014 |
| 3039 | 3:14-cv-04503-K | Jones v. DePuy Orthopaedics Inc et al | | | 12/23/2014 |
| 3040 | 3:14-cv-04507-K | Gibson v. DePuy Orthopaedics Inc et al | | | 12/23/2014 |
| 3041 | 3:14-cv-04508-K | Maas v. Depuy Orthopaedics Inc et al | | | 12/23/2014 |
| 3042 | 3:14-cv-04509-K | Kipp v. Depuy Orthopaedics Inc et al | | | 12/23/2014 |
| 3043 | 3:14-cv-04514-K | Shanks v. DePuy Orthopaedics Inc et al | | | 12/23/2014 |
| 3044 | 3:14-cv-04517-K | Thomas v. DePuy Orthopaedics Inc et al | | | 12/23/2014 |
| 3045 | 3:14-cv-04520-K | Felice v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-09135 | 12/24/2014 |
| 3046 | 3:14-cv-04522-K | Park v. DePuy Orthopaedics Inc et al | California Central | 2:14-cv-09140 | 12/24/2014 |
| 3047 | 3:14-cv-04523-K | Weber v. DePuy Orthopaedics Inc et al | | | 12/24/2014 |
| 3048 | 3:14-cv-04532-K | Sencer v. Johnson & Johnson Services Inc et al | | | 12/29/2014 |
| 3049 | 3:14-cv-04533-K | Suchomski et al v. Johnson & Johnson | | | 12/29/2014 |
| 3050 | 3:14-cv-04534-K | Mercer et al v. Johnson & Johnson Services | | | 12/29/2014 |

| 3051 | 3:14-cv-04535-K | Crockett v. Johnson & Johnson Services Inc | | | 12/29/2014 |
|------|-----------------|--------------------------------------------|---|---|------------|
| 3052 | 3:14-cv-04557-K | Cates v. DePuy Orthopaedics Inc et al | | | 12/30/2014 |
| 3053 | 3:14-cv-04582-K | Powell v. DePuy Orthopaedics Inc et al | Tennessee | 3:14-cv-02349 | 12/31/2014 |
| 3054 | 3:15-cv-00012-K | Howard et al v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 3055 | 3:15-cv-00013-K | Thompson Suitor et al v. DePuy Orthopaedics Inc et al | | | 1/5/2015 |
| 3056 | 3:15-cv-00046-K | Vidriales et al v. DePuy Orthopaedics Inc et | California | 4:14-cv-05060 | 1/7/2015 |
| 3057 | 3:15-cv-00056-K | Steinmann v. DePuy Orthopaedics Inc et al | Missouri Eastern | 4:14-cv-01978 | 1/8/2015 |
| 3058 | 3:15-cv-00060-K | Hansen v. DePuy Orthopaedics Inc et al | | | 1/8/2015 |
| 3059 | 3:15-cv-00070-K | Burch v. Johnson & Johnson Inc et al | Texas Eastern | 4:14-cv-00785 | 1/9/2015 |
| 3060 | 3:15-cv-00084-K | Paskel et al v. DePuy Orthopaedics Inc et al | | | 1/12/2015 |
| 3061 | 3:15-cv-00085-K | Harvey v. DePuy Orthopaedics Inc et al | | | 1/12/2015 |
| 3062 | 3:15-cv-00093-K | LaFortune et al v. DePuy Orthopaedics Inc | | | 1/13/2015 |
| 3063 | 3:15-cv-00101-K | Boyd v. DePuy Orthopaedics Inc | | | 1/13/2015 |
| 3064 | 3:15-cv-00127-K | Smock et al v. DePuy Orthopaedics Inc et al | | | 1/14/2015 |
| 3065 | 3:15-cv-00129-K | Gasper v. DePuy Inc et al | | | 1/14/2015 |
| 3066 | 3:15-cv-00130-K | Saastamoinen v. DePuy Orthopaedics Inc et | | | 1/14/2015 |
| 3067 | 3:15-cv-00147-K | Miller et al v. Johnson and Johnson Services | | | 1/16/2015 |
| 3068 | 3:15-cv-00149-K | Meyer et al v. Johnson & Johnson Services | | | 1/16/2015 |
| 3069 | 3:15-cv-00150-K | Barle v. Johnson & Johnson Services Inc et al | | | 1/16/2015 |
| 3070 | 3:15-cv-00152-K | Burkart et al v. Johnson & Johnson Services | | | 1/16/2015 |
| 3071 | 3:15-cv-00162-K | Schutt et al v. DePuy Orthopaedics Inc | Illinois Northern | 3:14-cv-50355 | 1/16/2015 |
| 3072 | 3:15-cv-00163-K | From v. DePuy Orthoapedics Inc et al | | | 1/16/2015 |
| 3073 | 3:15-cv-00167-K | Skelly v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 3074 | 3:15-cv-00168-K | Kennedy et al v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 3075 | 3:15-cv-00170-K | Jordan v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 3076 | 3:15-cv-00172-K | Szabo et al v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 3077 | 3:15-cv-00176-K | Shaw v. DePuy Orthopaedics Inc et al | | | 1/19/2015 |
| 3078 | 3:15-cv-00180-K | Johnson et al v. DePuy Orthopaedics Inc et | | | 1/20/2015 |
| 3079 | 3:15-cv-00183-K | Palese v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 3080 | 3:15-cv-00185-K | Holland v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 3081 | 3:15-cv-00191-K | Branton v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 3082 | 3:15-cv-00192-K | Johnson v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 3083 | 3:15-cv-00196-K | Ramirez v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
| 3084 | 3:15-cv-00201-K | Edmonds v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |

| 3085 | 3:15-cv-00203-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 1/20/2015 |
|------|-----------------|---------------------------------------------|---|---|-----------|
| 3086 | 3:15-cv-00205-K | Brown et al v. DePuy Orthopaedics Inc et al | California | 2:14-cv-09513 | 1/21/2015 |
| 3087 | 3:15-cv-00206-K | Wright v. DePuy Orthopaedics Inc et al | California | 2:14-cv-09505 | 1/21/2015 |
| 3088 | 3:15-cv-00207-K | Leach v. DePuy Orthopaedics Inc et al | | | 1/21/2015 |
| 3089 | 3:15-cv-00210-K | Boyd v. DePuy Orthopaedics Inc et al | | | 1/21/2015 |
| 3090 | 3:15-cv-00217-K | Curkan v. DePuy Orthopaedics Inc et al | Ohio Northern | 1:14-dp-20364 | 1/21/2015 |
| 3091 | 3:15-cv-00230-K | Vincent-Kalan v. DePuy Orthopaedics Inc et al | | | 1/22/2015 |
| 3092 | 3:15-cv-00243-K | Lee v. DePuy Orthopaedics Inc et al | | | 1/23/2015 |
| 3093 | 3:15-cv-00250-K | Altieri et al v. DePuy Orthopaedics Inc et al | | | 1/26/2015 |
| 3094 | 3:15-cv-00264-K | Conover v. DePuy Orthopaedics Inc et al | | | 1/27/2015 |
| 3095 | 3:15-cv-00273-K | Brewster et al v. DePuy Orthopaedics Inc et | | | 1/28/2015 |
| 3096 | 3:15-cv-00278-K | Vande Streek et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 3097 | 3:15-cv-00279-K | Gould v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 3098 | 3:15-cv-00280-K | Ortiz et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 3099 | 3:15-cv-00281-K | Holden v. Johnson & Johnson Services Inc | | | 1/28/2015 |
| 3100 | 3:15-cv-00282-K | Bailey v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 3101 | 3:15-cv-00283-K | Schopper et al v. Johnson & Johnson Services Inc et al | | | 1/28/2015 |
| 3102 | 3:15-cv-00284-K | Gilmore et al v. Johnson & Johnson | | | 1/28/2015 |
| 3103 | 3:15-cv-00285-K | McFadden et al v. Johnson & Johnson | | | 1/28/2015 |
| 3104 | 3:15-cv-00290-K | Ryan et al v. DePuy Inc et al | | | 1/29/2015 |
| 3105 | 3:15-cv-00295-K | Allen v. Johnson & Johnson Services Inc et | | | 1/29/2015 |
| 3106 | 3:15-cv-00296-K | Schmidt et al v. Johnson & Johnson | | | 1/29/2015 |
| 3107 | 3:15-cv-00297-K | Clark v. DePuy Orthopaedics Inc et al | | | 1/29/2015 |
| 3108 | 3:15-cv-00298-K | Rubini v. Johnson & Johnson Services Inc et | | | 1/29/2015 |
| 3109 | 3:15-cv-00300-K | Waggoner v. DePuy Orthopaedics Inc et al | | | 1/29/2015 |
| 3110 | 3:15-cv-00311-K | Casbohm v. DePuy Orthopaedics Inc et al | | | 1/30/2015 |
| 3111 | 3:15-cv-00316-K | Krug v. Johnson and Johnson Services Inc et al | | | 1/31/2015 |
| 3112 | 3:15-cv-00317-K | Ferreri v. Johnson and Johnson Services Inc | | | 1/31/2015 |
| 3113 | 3:15-cv-00318-K | Bradley v. Johnson and Johnson Services Inc et al | | | 1/31/2015 |
| 3114 | 3:15-cv-00319-K | Aljuni v. Johnson and Johnson Services Inc | | | 1/31/2015 |
| 3115 | 3:15-cv-00320-K | Stewart v. Johnson & Johnson Services Inc | | | 2/2/2015 |
| 3116 | 3:15-cv-00344-K | Hoff-Thomas v. DePuy Orthopaedics Inc et | | | 2/4/2015 |
| 3117 | 3:15-cv-00345-K | Astle v. Johnson & Johnson Services Inc et al | | | 2/4/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 3118 | 3:15-cv-00348-K | Evans v. DePuy Orthopaedics Inc et al | | | 2/4/2015 |
| 3119 | 3:15-cv-00352-K | Wood v. DePuy Orthopaedics Inc et al | | | 2/4/2015 |
| 3120 | 3:15-cv-00357-K | Oliver v. DePuy Orthopaedics Inc et al | | | 2/5/2015 |
| 3121 | 3:15-cv-00360-K | Smith v. DePuy Orthopaedics Inc et al | | | 2/5/2015 |
| 3122 | 3:15-cv-00361-K | Vedvik v. DePuy Orthopaedics Inc et al | | | 2/5/2015 |
| 3123 | 3:15-cv-00402-K | Anderson v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3124 | 3:15-cv-00405-K | Browning et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3125 | 3:15-cv-00406-K | Buggs v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3126 | 3:15-cv-00407-K | Bynum v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3127 | 3:15-cv-00408-K | Collins et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3128 | 3:15-cv-00409-K | Evenson v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3129 | 3:15-cv-00410-K | Fulling et al v. DePuy Orthopaedics Inc et al | | | 2/6/2015 |
| 3130 | 3:15-cv-00412-K | Kubota et al v. DePuy Orthopaedics Inc et | | | 2/6/2015 |
| 3131 | 3:15-cv-00414-K | Louis v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 3132 | 3:15-cv-00415-K | Pittman et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 3133 | 3:15-cv-00416-K | Rozell et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 3134 | 3:15-cv-00417-K | Shaw v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 3135 | 3:15-cv-00418-K | Vargo et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 3136 | 3:15-cv-00419-K | Wolf et al v. DePuy Orthopaedics Inc et al | | | 2/7/2015 |
| 3137 | 3:15-cv-00420-K | Miller v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3138 | 3:15-cv-00421-K | Taylor v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3139 | 3:15-cv-00422-K | Tiano et al v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3140 | 3:15-cv-00423-K | Walker v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3141 | 3:15-cv-00424-K | Brown v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3142 | 3:15-cv-00425-K | Hurley v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3143 | 3:15-cv-00426-K | McKibben et al v. DePuy Orthopaedics Inc | | | 2/8/2015 |
| 3144 | 3:15-cv-00427-K | Roddick v. DePuy Orthopaedics Inc et al | | | 2/8/2015 |
| 3145 | 3:15-cv-00431-K | Boisvert v. DePuy Orthopaedics Inc et al | | | 2/9/2015 |
| 3146 | 3:15-cv-00440-K | Canty et al v. DePuy Orthopaedics Inc et al | California | 4:14-cv-05407 | 2/9/2015 |
| 3147 | 3:15-cv-00442-K | Knight v. DePuy Orthopaedics Inc et al | | | 2/9/2015 |
| 3148 | 3:15-cv-00450-K | Johnson v. DePuy Orthopaedics Inc et al | California | 3:15-cv-00128 | 2/10/2015 |
| 3149 | 3:15-cv-00454-K | Isaac v. DePuy Orthopaedics Inc et al | New Jersey | 3:15-cv-00243 | 2/10/2015 |
| 3150 | 3:15-cv-00461-K | Brill et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 3151 | 3:15-cv-00463-K | Nelson et al v. DePuy Orthopaedics Inc et al | | | 2/10/2015 |
| 3152 | 3:15-cv-00466-K | Daniels et al v. DePuy Orthopaedics Inc et | | | 2/10/2015 |
| 3153 | 3:15-cv-00468-K | Anderson v. DePuy Products Inc et al | | | 2/10/2015 |

| 3154 | 3:15-cv-00470-K | Guyer v. DePuy Orthopaedics Inc et al | California | 2:15-cv-00007 | 2/10/2015 |
|------|-----------------|----------------------------------------|------------|----------------|-----------|
| 3155 | 3:15-cv-00480-K | Elsegood v. DePuy Orthopaedics Inc et al | California | 2:15-cv-00215 | 2/11/2015 |
| 3156 | 3:15-cv-00483-K | Baldori et al v. DePuy Products Inc et al | | | 2/11/2015 |
| 3157 | 3:15-cv-00485-K | Escamilla et al v. DePuy Orthopaedics Inc et | California | 2:15-cv-00225 | 2/11/2015 |
| 3158 | 3:15-cv-00490-K | Newman et al v. DePuy Orthopaedics Inc et | California | 2:15-cv-00228 | 2/11/2015 |
| 3159 | 3:15-cv-00494-K | Thomas et al v. DePuy Orthopaedics Inc et | California | 2:15-cv-00423 | 2/11/2015 |
| 3160 | 3:15-cv-00499-K | Zirlke v. DePuy Orthopaedics, Inc. et al | Virginia | 6:14-cv-00039 | 2/12/2015 |
| 3161 | 3:15-cv-00505-K | Carrington et al v. Johnson & Johnson Inc | | | 1/14/2015 |
| 3162 | 3:15-cv-00507-K | Goodman v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 3163 | 3:15-cv-00510-K | Norris et al v. DePuy Orthopaedics Inc et al | | | 2/12/2015 |
| 3164 | 3:15-cv-00514-K | Wenger et al v. Johnson & Johnson Services | | | 2/12/2015 |
| 3165 | 3:15-cv-00529-K | Shinn et al v. DePuy Orthopaedics Inc et al | | | 2/13/2015 |
| 3166 | 3:15-cv-00534-K | Palladino v. DePuy Orthopaedics Inc et al | | | 2/16/2015 |
| 3167 | 3:15-cv-00542-K | Minnifee v. DePuy Orthopaedics Inc et al | | | 2/17/2015 |
| 3168 | 3:15-cv-00565-K | Goff v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 3169 | 3:15-cv-00566-K | Perry v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 3170 | 3:15-cv-00568-K | Swann v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 3171 | 3:15-cv-00570-K | Yancy v. DePuy Orthopaedics Inc et al | | | 2/18/2015 |
| 3172 | 3:15-cv-00575-K | Angelhow et al v. DePuy Orthopaedics Inc | | | 2/18/2015 |
| 3173 | 3:15-cv-00579-K | Capuzzi et al v. DePuy Orthopaedics Inc et al | New Jersey | 2:15-cv-00312 | 2/19/2015 |
| 3174 | 3:15-cv-00583-K | Schuerman et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 3175 | 3:15-cv-00586-K | Dumas et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 3176 | 3:15-cv-00594-K | Rocha et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 3177 | 3:15-cv-00595-K | Hampton-Wilcox et al v. DePuy Orthopaedics Inc et al | | | 2/19/2015 |
| 3178 | 3:15-cv-00598-K | England v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 3179 | 3:15-cv-00608-K | Lucas v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 3180 | 3:15-cv-00610-K | Kelly v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 3181 | 3:15-cv-00611-K | Cox et al v. DePuy Orthopaedics Inc et al | | | 2/20/2015 |
| 3182 | 3:15-cv-00613-K | Cramton et al v. DePuy Orthopaedics Inc et | | | 2/20/2015 |
| 3183 | 3:15-cv-00616-K | Terry v. DePuy Orthopaedics Inc et al | | | 2/23/2015 |
| 3184 | 3:15-cv-00617-K | Nelson et al v. DePuy Orthopaedics Inc et | | | 2/23/2015 |
| 3185 | 3:15-cv-00626-K | Henfer v. Depuy Orthopaedics Inc et al | | | 2/24/2015 |
| 3186 | 3:15-cv-00629-K | Labiosa v. DePuy Orthopaedics Inc et al | | | 2/24/2015 |
| 3187 | 3:15-cv-00635-K | Riccucci v. DePuy Orthopaedics Inc et al | | | 2/25/2015 |
| 3188 | 3:15-cv-00643-K | McGahee et al v. DePuy Orthopaedics Inc | | | 2/26/2015 |
| 3189 | 3:15-cv-00646-K | Shaughnessy et al v. DePuy Orthopaedics | | | 2/26/2015 |
| 3190 | 3:15-cv-00675-K | Moore v. DePuy Orthopaedics Inc et al | | | 3/2/2015 |
| 3191 | 3:15-cv-00692-K | Whitfield et al v. DePuy Orthopaedics Inc et | | | 3/3/2015 |
| 3192 | 3:15-cv-00694-K | McNutt et al v. DePuy Orthopaedics Inc et | | | 3/3/2015 |

| 3193 | 3:15-cv-00696-K | Rocha et al v. DePuy Orthopaedics Inc et al | | | 3/3/2015 |
|---|---|---|---|---|---|
| 3194 | 3:15-cv-00706-K | Nelson et al v. DePuy Inc et al | | | 3/3/2015 |
| 3195 | 3:15-cv-00707-K | Lambertz v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 3196 | 3:15-cv-00717-K | Nechin v. DePuy Orthopaedics Inc et al | California | 2:15-cv-00708 | 3/4/2015 |
| 3197 | 3:15-cv-00727-K | Holderman v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 3198 | 3:15-cv-00728-K | Houser v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 3199 | 3:15-cv-00729-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/4/2015 |
| 3200 | 3:15-cv-00737-K | Winkle v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-01039 | 3/5/2015 |
| 3201 | 3:15-cv-00755-K | Heinrichs et al v. DePuy Orthopaedics Inc et al | | | 3/6/2015 |
| 3202 | 3:15-cv-00789-K | Moore v. DePuy Products Inc et al | | | 3/10/2015 |
| 3203 | 3:15-cv-00790-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/10/2015 |
| 3204 | 3:15-cv-00798-K | Hardin v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 3205 | 3:15-cv-00800-K | Feret v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 3206 | 3:15-cv-00803-K | Staff v. DePuy Orthopaedics Inc et al | | | 3/11/2015 |
| 3207 | 3:15-cv-00804-K | Rochester et al v. DePuy Orthopaedics Inc | | | 3/11/2015 |
| 3208 | 3:15-cv-00810-K | Piper v. DePuy Orthopaedics Inc et al | | | 3/12/2015 |
| 3209 | 3:15-cv-00813-K | Leet v. DePuy Orthopaedics Inc et al | | | 3/12/2015 |
| 3210 | 3:15-cv-00832-K | Turner v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 3211 | 3:15-cv-00833-K | Benson v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 3212 | 3:15-cv-00834-K | Taylor v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 3213 | 3:15-cv-00835-K | George v. DePuy Orthopaedics Inc et al | | | 3/15/2015 |
| 3214 | 3:15-cv-00839-K | Lowndes v. DePuy Orthopaedics Inc et al | | | 3/13/2015 |
| 3215 | 3:15-cv-00848-K | Orler et al v. DePuy Orthopaedics Inc et al | | | 3/16/2015 |
| 3216 | 3:15-cv-00857-K | Mooring v. DePuy Orthopaedics Inc et al | | | 3/17/2015 |
| 3217 | 3:15-cv-00858-K | Cipriani v. DePuy Orthopaedics Inc et al | California | 2:15-cv-01119 | 3/17/2015 |
| 3218 | 3:15-cv-00863-K | Holston et al v. DePuy Orthopaedics Inc et | California | 2:15-cv-01122 | 3/18/2015 |
| 3219 | 3:15-cv-00866-K | Schoknecht v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 3220 | 3:15-cv-00868-K | Wilsen et al v. DePuy Orthopaedics Inc et al | California | 2:15-cv-01282 | 3/18/2015 |
| 3221 | 3:15-cv-00869-K | Hatfield v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 3222 | 3:15-cv-00870-K | Melland v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 3223 | 3:15-cv-00871-K | Sexton v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 3224 | 3:15-cv-00872-K | Bendel v. DePuy Orthopaedics Inc et al | | | 3/18/2015 |
| 3225 | 3:15-cv-00873-K | Talley v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-01111 | 3/18/2015 |

| 3226 | 3:15-cv-00883-K | Wolf v. Depuy Orthopaedics Inc | Oklahoma Western | 5:15-cv-00121 | 3/19/2015 |
|---|---|---|---|---|---|
| 3227 | 3:15-cv-00898-K | Waters v. DePuy Orthopaedics, Inc. et al | | | 3/20/2015 |
| 3228 | 3:15-cv-00899-K | Fox v. DePuy Orthopaedics Inc et al | | | 3/20/2015 |
| 3229 | 3:15-cv-00900-K | McElwee v. DePuy Orthopaedics Inc et al | | | 3/20/2015 |
| 3230 | 3:15-cv-00908-K | Barker v. DePuy Orthopaedics Inc et al | | | 3/23/2015 |
| 3231 | 3:15-cv-00909-K | Davis v. DePuy Orthopaedics Inc et al | | | 3/23/2015 |
| 3232 | 3:15-cv-00912-K | Dunne v. DePuy Products Inc et al | | | 3/23/2015 |
| 3233 | 3:15-cv-00913-K | Seitzinger v. DePuy Products Inc et al | | | 3/23/2015 |
| 3234 | 3:15-cv-00915-K | Thompson v. DePuy Orthopaedics Inc et al | | | 3/23/2015 |
| 3235 | 3:15-cv-00917-K | Lundahl v. Johnson & Johnson Services Inc | | | 3/24/2015 |
| 3236 | 3:15-cv-00932-K | Kucharski v. Johnson and Johnson Services | | | 3/25/2015 |
| 3237 | 3:15-cv-00934-K | Willkomm et al v. DePuy Orthopaedics Inc | | | 3/25/2015 |
| 3238 | 3:15-cv-00937-K | Arlt v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 3239 | 3:15-cv-00939-K | Bonnice et al v. DePuy Orthopaedics Inc | | | 3/25/2015 |
| 3240 | 3:15-cv-00940-K | Russell et al v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 3241 | 3:15-cv-00945-K | Runion v. DePuy Orthopaedics Inc et al | | | 3/25/2015 |
| 3242 | 3:15-cv-00982-K | Archer v. DePuy Orthopaedics Inc et al | | | 3/30/2015 |
| 3243 | 3:15-cv-01017-K | Moody v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
| 3244 | 3:15-cv-01018-K | Brassington et al v. DePuy Orthopaedics Inc et al | | | 4/1/2015 |
| 3245 | 3:15-cv-01022-K | South v. DePuy Inc et al | | | 4/2/2015 |
| 3246 | 3:15-cv-01039-K | Humphrey et al v. DePuy Orthopaedics Inc et al | | | 4/3/2015 |
| 3247 | 3:15-cv-01046-K | Sweetser v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 3248 | 3:15-cv-01047-K | Golder v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 3249 | 3:15-cv-01049-K | Nickol v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 3250 | 3:15-cv-01051-K | Mason v. DePuy Orthopaedics Inc et al | | | 4/6/2015 |
| 3251 | 3:15-cv-01064-K | Troxell et al v. DePuy Orthopaedics Inc et al | | | 4/7/2015 |
| 3252 | 3:15-cv-01065-K | Lowery v. DePuy Orthopaedics Inc et al | | | 4/7/2015 |
| 3253 | 3:15-cv-01073-K | Molony v. DePuy Inc et al | South Carolina | 1:15-cv-01325 | 4/8/2015 |
| 3254 | 3:15-cv-01074-K | Hutchinson v. Johnson & Johnson Inc. et al | Connecticut | 3:14-cv-01723 | 4/8/2015 |
| 3255 | 3:15-cv-01080-K | Flamm v. DePuy Orthopaedics Inc et al | | | 4/9/2015 |
| 3256 | 3:15-cv-01085-K | Potts v. DePuy Orthopaedics Inc et al | | | 4/9/2015 |
| 3257 | 3:15-cv-01089-K | Hansen et al v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 3258 | 3:15-cv-01090-K | Wylde v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 3259 | 3:15-cv-01092-K | Siesser v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 3260 | 3:15-cv-01094-K | Fuller et al v. DePuy Orthopaedics Inc et al | | | 4/10/2015 |
| 3261 | 3:15-cv-01095-K | Ramirez et al v. DePuy Orthopaedics Inc et | | | 4/10/2015 |
| 3262 | 3:15-cv-01116-K | Grady v. DePuy Orthopaedics Inc et al | | | 4/13/2015 |
| 3263 | 3:15-cv-01118-K | Pierce v. DePuy Orthopaedics Inc et al | Missouri | 4:14-cv-01978 | 1/8/2015 |
| 3264 | 3:15-cv-01129-K | Voss v. DePuy Orthopaedics Inc. et al | Ohio Northern | 1:15-dp-20006 | 4/14/2015 |
| 3265 | 3:15-cv-01130-K | Hutchins v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 3266 | 3:15-cv-01134-K | Blaise v. DePuy Orthopaedics Inc et al | | | 4/14/2015 |
| 3267 | 3:15-cv-01161-K | Maresca et al v. DePuy Orthopaedics Inc et | New York | 2:15-cv-00717 | 4/16/2015 |
| 3268 | 3:15-cv-01163-K | Langley v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-00678 | 4/16/2015 |
| 3269 | 3:15-cv-01171-K | Nardone et al v. DePuy Orthopaedics Inc et al | | | 4/17/2015 |
| 3270 | 3:15-cv-01205-K | Hass et al v. DePuy Orthopaedics Inc et al | USDC TXND | 3:11-MD-2244 | 4/21/2015 |
| 3271 | 3:15-cv-01211-K | Fox v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 3272 | 3:15-cv-01212-K | Parker et al v. Johnson & Johnson Services | | | 4/22/2015 |
| 3273 | 3:15-cv-01213-K | Boccella v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 3274 | 3:15-cv-01220-K | Rebecca J Cowan v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-01782 | 4/22/2015 |
| 3275 | 3:15-cv-01222-K | Spence v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 3276 | 3:15-cv-01226-K | Lagoy v. DePuy Orthopaedics Inc et al | | | 4/22/2015 |
| 3277 | 3:15-cv-01240-K | Hummel et al v. DePuy Synthes Inc et al | California | 2:15-cv-02049 | 4/24/2015 |
| 3278 | 3:15-cv-01293-K | Mazza v. Johnson & Johnson Services Inc et | | | 4/27/2015 |
| 3279 | 3:15-cv-01302-K | Parent v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 3280 | 3:15-cv-01305-K | Keely et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 3281 | 3:15-cv-01306-K | Williams et al v. DePuy Orthopaedics Inc et | | | 4/27/2015 |
| 3282 | 3:15-cv-01307-K | Andreko et al v. DePuy Orthopaedics Inc et | | | 4/27/2015 |
| 3283 | 3:15-cv-01308-K | Byers v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 3284 | 3:15-cv-01309-K | Weiss et al v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 3285 | 3:15-cv-01310-K | Callanan v. DePuy Orthopaedics Inc et al | | | 4/27/2015 |
| 3286 | 3:15-cv-01317-K | Butler v. DePuy Orthopaedics Inc et al | | | 4/28/2015 |
| 3287 | 3:15-cv-01320-K | May v. DePuy Orthopaedics Inc et al | | | 4/28/2015 |
| 3288 | 3:15-cv-01334-K | Fenley et al v. DePuy Orthopaedics Inc et al | | | 4/29/2015 |
| 3289 | 3:15-cv-01360-K | Seamon v. DePuy Orthopaedics Inc et al | North Carolina | 3:15-cv-00135 | 4/30/2015 |
| 3290 | 3:15-cv-01361-K | Core v. DePuy Orthopaedics Inc et al | New Jersey | 1:15-cv-02589 | 4/30/2015 |
| 3291 | 3:15-cv-01362-K | Byrd et al v. DePuy Orthopaedics Inc et al | | | 4/30/2015 |
| 3292 | 3:15-cv-01364-K | Adams v. DePuy Products Inc et al | | | 4/30/2015 |
| 3293 | 3:15-cv-01407-K | Goodman v. DePuy Orthopaedics Inc et al | | | 5/5/2015 |
| 3294 | 3:15-cv-01409-K | Schell v. DePuy Orthopaedics Inc et al | | | 5/5/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 3295 | 3:15-cv-01414-K | Foerstel v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-02649 | 5/6/2015 |
| 3296 | 3:15-cv-01420-K | Chalker v. DePuy Orthopaedics Inc et al | California | 2:15-cv-02660 | 5/6/2015 |
| 3297 | 3:15-cv-01426-K | Walker v. DePuy Orthopaedics Inc et al | | | 5/7/2015 |
| 3298 | 3:15-cv-01447-K | Wells v. DePuy Orthopaedics Inc et al | | | 5/8/2015 |
| 3299 | 3:15-cv-01474-K | Pereira et al v. DePuy International Limited | | | 5/11/2015 |
| 3300 | 3:15-cv-01490-K | Bischone v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 3301 | 3:15-cv-01589-K | Pacheco v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 3302 | 3:15-cv-01605-K | Rodecap v. DePuy Orthopaedics Inc et al | | | 5/11/2015 |
| 3303 | 3:15-cv-01637-K | Hartelius et al v. DePuy Inc et al | | | 5/12/2015 |
| 3304 | 3:15-cv-01638-K | Paytee v. DePuy Inc et al | | | 5/12/2015 |
| 3305 | 3:15-cv-01646-K | Frederick et al v. DePuy Orthopaedics Inc et | | | 5/12/2015 |
| 3306 | 3:15-cv-01650-K | Johnson v. DePuy Orthopaedics Inc et al | | | 5/12/2015 |
| 3307 | 3:15-cv-01652-K | Flatley v. DePuy Orthopaedics Inc et al | | | 5/12/2015 |
| 3308 | 3:15-cv-01663-K | Felder et al v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 3309 | 3:15-cv-01671-K | Smith et al v. DePuy Orthopaedics Inc et al | Arkansas Eastern | 4:15-cv-00109 | 5/13/2015 |
| 3310 | 3:15-cv-01672-K | Motil et al v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 3311 | 3:15-cv-01673-K | Narz et al v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 3312 | 3:15-cv-01675-K | Clark v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 3313 | 3:15-cv-01676-K | Brostuen v. DePuy Orthopaedics Inc et al | | | 5/13/2015 |
| 3314 | 3:15-cv-01693-K | Rueb v. DePuy Orthopaedics Inc et al | California | 2:15-cv-03026 | 5/14/2015 |
| 3315 | 3:15-cv-01705-K | Lemons v. DePuy Orthopaedics Inc et al | | | 5/15/2015 |
| 3316 | 3:15-cv-01720-K | Wortman v. DePuy Orthopaedics Inc et al | | | 5/18/2015 |
| 3317 | 3:15-cv-01735-K | Bell v. DePuy Orthopaedics Inc et al | Illinois Central | 3:15-cv-03123 | 5/20/2015 |
| 3318 | 3:15-cv-01736-K | Perry v. DePuy Orthopaedics Inc et al | | | 5/20/2015 |
| 3319 | 3:15-cv-01745-K | Pryor v. DePuy International Limited et al | | | 5/20/2015 |
| 3320 | 3:15-cv-01750-K | Fletcher v. Johnson & Johnson Services Inc | | | 5/20/2015 |
| 3321 | 3:15-cv-01751-K | Holmes v. Johnson & Johnson Services Inc | | | 5/20/2015 |
| 3322 | 3:15-cv-01752-K | Chesser v. Johnson & Johnson Services Inc | | | 5/20/2015 |
| 3323 | 3:15-cv-01754-K | Moulder v. Johnson & Johnson Services Inc | | | 5/20/2015 |
| 3324 | 3:15-cv-01759-K | Miller v. DePuy Orthopaedics Inc et al. | Ohio Northern | 1:12-dp-20565 | 5/21/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 3325 | 3:15-cv-01793-K | Baker v. DePuy Orthopaedics Inc et al | | | 5/22/2015 |
| 3326 | 3:15-cv-01812-K | Collins et al v. Depuy Orthopaedics Inc et al | | | 5/26/2015 |
| 3327 | 3:15-cv-01823-K | Baetzel et al v. DePuy Orthopaedics Inc et | | | 5/27/2015 |
| 3328 | 3:15-cv-01829-K | Richardson v. DePuy Orthopaedics Inc et al | | | 5/27/2015 |
| 3329 | 3:15-cv-01839-K | Falkenberry v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 3330 | 3:15-cv-01841-K | Moore v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 3331 | 3:15-cv-01844-K | Whitman v. DePuy Orthopaedics Inc et al | | | 5/28/2015 |
| 3332 | 3:15-cv-01852-K | Stiles et al v. DePuy Inc et al | | | 5/28/2015 |
| 3333 | 3:15-cv-01865-K | Denum et al v. DePuy Orthopaedics Inc et | | | 5/28/2015 |
| 3334 | 3:15-cv-01867-K | Stallings v. DePuy Orthopaedics Inc et al | | | 5/29/2015 |
| 3335 | 3:15-cv-01874-K | Dyka v. Johnson & Johnson Services Inc et al | | | 5/29/2015 |
| 3336 | 3:15-cv-01887-K | Fagan et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3337 | 3:15-cv-01891-K | Talbert v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3338 | 3:15-cv-01892-K | Lee-Lewis et al v. DePuy Orthopaedics Inc | | | 6/1/2015 |
| 3339 | 3:15-cv-01893-K | Giambrone v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3340 | 3:15-cv-01894-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3341 | 3:15-cv-01895-K | Vautrin v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3342 | 3:15-cv-01896-K | Ceriello v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3343 | 3:15-cv-01897-K | Haug v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3344 | 3:15-cv-01904-K | Plew et al v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3345 | 3:15-cv-01905-K | Hungerford et al v. DePuy Orthopaedics Inc | | | 6/1/2015 |
| 3346 | 3:15-cv-01906-K | Poole v. DePuy Orthopaedics Inc et al | | | 6/1/2015 |
| 3347 | 3:15-cv-01910-K | MacDougall et al v. DePuy Orthopaedics Inc | California | 2:15-cv-03605 | 6/2/2015 |
| 3348 | 3:15-cv-01920-K | Burke v. DePuy Orthopaedics Inc et al | North Carolina | 7:15-cv-00083 | 6/3/2015 |
| 3349 | 3:15-cv-01923-K | Adcock v. Johnson & Johnson Services Inc | | | 6/3/2015 |
| 3350 | 3:15-cv-01948-K | Sheridan v. DePuy Orthopaedics et al | | | 6/4/2015 |
| 3351 | 3:15-cv-01950-K | Bard v. DePuy Orthopaedics Inc et al | | | 6/5/2015 |
| 3352 | 3:15-cv-01970-K | DuPont v. DePuy Orthopaedics, Inc. et al | Massachusetts | 1:15-cv-10702 | 6/8/2015 |
| 3353 | 3:15-cv-01984-K | Poole v. DePuy Orthopaedics Inc et al | | | 6/10/2015 |
| 3354 | 3:15-cv-01991-K | Showkeir v. Depuy Orthopaedics Inc et al | | | 6/10/2015 |
| 3355 | 3:15-cv-02052-K | Flowers v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 3356 | 3:15-cv-02053-K | Clements v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 3357 | 3:15-cv-02054-K | Harper v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 3358 | 3:15-cv-02055-K | Hooks v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 3359 | 3:15-cv-02056-K | Gogerty v. DePuy Orthopaedics Inc et al | | | 6/16/2015 |
| 3360 | 3:15-cv-02064-K | Singleton v. DePuy Orthopaedics Inc et al | | | 6/17/2015 |
| 3361 | 3:15-cv-02072-K | Harrell et al v. DePuy Orthopaedics Inc et al | | | 6/18/2015 |
| 3362 | 3:15-cv-02100-K | Kasperick et al v. DePuy Orthopaedics Inc. et al | | | 6/22/2015 |
| 3363 | 3:15-cv-02105-K | Shultis v. DePuy Orthopaedics Inc et al | | | 6/22/2015 |
| 3364 | 3:15-cv-02109-K | Schulte v. DePuy Inc et al | | | 6/23/2015 |
| 3365 | 3:15-cv-02112-K | Deneault et al v. DePuy Orthopaedics Inc et | | | 6/23/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 3366 | 3:15-cv-02118-K | Gell et al v. DePuy Orthopaedics Inc et al | | | 6/23/2015 |
| 3367 | 3:15-cv-02141-K | Cabe v. Johnson & Johnson Inc et al | | | 6/26/2015 |
| 3368 | 3:15-cv-02154-K | Moorhead et al v. DePuy Orthopaedics Inc et al | | | 6/26/2015 |
| 3369 | 3:15-cv-02174-K | Laughlin v. Johnson & Johnson Services Inc | | | 6/29/2015 |
| 3370 | 3:15-cv-02178-K | Rodriguez et al v. Johnson & Johnson | | | 6/29/2015 |
| 3371 | 3:15-cv-02179-K | Fouts v. DePuy Orthopaedics Inc et al | | | 6/29/2015 |
| 3372 | 3:15-cv-02184-K | Sanders v. Johnson & Johnson Services Inc | | | 6/30/2015 |
| 3373 | 3:15-cv-02186-K | Hawkins v. DePuy Orthopaedics Inc et al | | | 6/30/2015 |
| 3374 | 3:15-cv-02189-K | Stout et al v. Johnson & Johnson Services | | | 6/30/2015 |
| 3375 | 3:15-cv-02193-K | Baker v. DePuy Orthopaedics Inc et al | | | 6/30/2015 |
| 3376 | 3:15-cv-02194-K | Williams et al v. Johnson & Johnson | | | 6/30/2015 |
| 3377 | 3:15-cv-02195-K | Windemuller et al v. Johnson & Johnson | | | 6/30/2015 |
| 3378 | 3:15-cv-02201-K | Jordan v. DePuy Orthopaedics Inc et al | | | 6/30/2015 |
| 3379 | 3:15-cv-02209-K | Murphy v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 3380 | 3:15-cv-02215-K | Barnes v. DePuy Orthopaedics, Inc. et al | New York | 1:15-cv-00521 | 7/2/2015 |
| 3381 | 3:15-cv-02216-K | Leonard v. DePuy Orthopaedics, Inc. | Kentucky | 2:15-cv-00063 | 7/2/2015 |
| 3382 | 3:15-cv-02217-K | Goldmann et al v. DePuy Orthopaedics Inc | New Jersey | 3:15-cv-03337 | 7/2/2015 |
| 3383 | 3:15-cv-02220-K | Renner et al v. DePuy Orthopaedics Inc et | | | 7/2/2015 |
| 3384 | 3:15-cv-02224-K | Pellish et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 3385 | 3:15-cv-02225-K | Ali et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 3386 | 3:15-cv-02226-K | Shaw v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 3387 | 3:15-cv-02227-K | Zygiel et al v. DePuy Orthopaedics Inc et al | | | 7/1/2015 |
| 3388 | 3:15-cv-02228-K | Symborski et al v. DePuy Orthopaedics Inc | | | 7/1/2015 |
| 3389 | 3:15-cv-02229-K | Newington et al v. DePuy Orthopaedics Inc | | | 7/1/2015 |
| 3390 | 3:15-cv-02235-K | Smith v. Johnson & Johnson Services Inc et al | | | 7/6/2015 |
| 3391 | 3:15-cv-02247-K | Hyman v. DePuy Orthopaedics Inc et al | | | 7/7/2015 |
| 3392 | 3:15-cv-02248-K | Krawchuck v. DePuy Orthopaedics Inc et al | | | 7/7/2015 |
| 3393 | 3:15-cv-02259-K | Torres Santana v. Johnson Johnson Inc et al | | | 7/8/2015 |
| 3394 | 3:15-cv-02270-K | Chew v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 3395 | 3:15-cv-02271-K | Green et al v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 3396 | 3:15-cv-02274-K | Looper Jr. v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 3397 | 3:15-cv-02277-K | Watson v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 3398 | 3:15-cv-02280-K | Wilson v. DePuy Orthopaedics Inc et al | | | 7/9/2015 |
| 3399 | 3:15-cv-02288-K | Riley v. Johnson & Johnson Services Inc | | | 7/10/2015 |
| 3400 | 3:15-cv-02316-K | Lynch et al v. DePuy Orthopaedics Inc et al | | | 7/14/2015 |
| 3401 | 3:15-cv-02329-K | Lacher v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 3402 | 3:15-cv-02330-K | Rhodes v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 3403 | 3:15-cv-02331-K | Carter v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 3404 | 3:15-cv-02332-K | Synan v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |
| 3405 | 3:15-cv-02333-K | Rogers v. DePuy Orthopaedics Inc et al | | | 7/15/2015 |

| 3406 | 3:15-cv-02334-K | Black v. DePuy Orthopaedics, Inc. et al | | | 7/15/2015 |
|---|---|---|---|---|---|
| 3407 | 3:15-cv-02366-K | Gillen v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 3408 | 3:15-cv-02368-K | Wise v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 3409 | 3:15-cv-02374-K | Boddie v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 3410 | 3:15-cv-02422-K | Paris v. DePuy Orthopaedics Inc et al | | | 7/21/2015 |
| 3411 | 3:15-cv-02444-K | Baitey v. DePuy Orthopaedics Inc et al | New York | 1:15-cv-00611 | 7/23/2015 |
| 3412 | 3:15-cv-02454-K | Muldoon v. DePuy Orthopaedics Inc et al | California | 4:15-cv-02723 | 7/24/2015 |
| 3413 | 3:15-cv-02459-K | Rodriguez v. DePuy Orthopaedics Inc et al | | | 7/24/2015 |
| 3414 | 3:15-cv-02463-K | Harper v. DePuy Orthopaedics Inc et al | | | 7/24/2015 |
| 3415 | 3:15-cv-02485-K | Sirois et al v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 3416 | 3:15-cv-02487-K | Ervin v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 3417 | 3:15-cv-02488-K | Fuller v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 3418 | 3:15-cv-02489-K | McKenney v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 3419 | 3:15-cv-02494-K | Markwardt v. DePuy Orthopaedics Inc et al | | | 7/28/2015 |
| 3420 | 3:15-cv-02495-K | Colonna et al v. DePuy Orthopaedics Inc et | | | 7/28/2015 |
| 3421 | 3:15-cv-02519-K | Burkhart et al v. Johnson & Johnson | | | 7/29/2015 |
| 3422 | 3:15-cv-02526-K | Brown v. DePuy Orthopaedics Inc et al | New Jersey | 2:15-cv-04523 | 7/30/2015 |
| 3423 | 3:15-cv-02546-K | Clemons v. DePuy Orthopaedics Inc et al | | | 7/31/2015 |
| 3424 | 3:15-cv-02560-K | Chaffin et al v. DePuy Orthopaedics Inc et | | | 8/4/2015 |
| 3425 | 3:15-cv-02564-K | Polanski et al v. DePuy Orthopaedics Inc et | | | 8/4/2015 |
| 3426 | 3:15-cv-02570-K | Bishop v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3427 | 3:15-cv-02577-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3428 | 3:15-cv-02578-K | Vogt v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3429 | 3:15-cv-02579-K | Norris v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3430 | 3:15-cv-02580-K | Kinds v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3431 | 3:15-cv-02581-K | Atamain v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3432 | 3:15-cv-02582-K | Sipe v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3433 | 3:15-cv-02583-K | Callanan v. DePuy Orthopaedics Inc et al | | | 8/4/2015 |
| 3434 | 3:15-cv-02584-K | Whitman et al v. DePuy Orthopaedics Inc et | | | 8/6/2015 |
| 3435 | 3:15-cv-02586-K | Robison v. DePuy Orthopaedics Inc et al | | | 8/6/2015 |
| 3436 | 3:15-cv-02602-K | Davis et al v. Johnson & Johnson Services, Inc. et al | Maryland | 8:15-cv-01962 | 8/7/2015 |
| 3437 | 3:15-cv-02603-K | Gail Joseph v. DePuy Orthopaedics, Inc. et | California | 2:15-cv-04898 | 8/7/2015 |
| 3438 | 3:15-cv-02609-K | Nelms v. Depuy Orthopaedics, Inc. et al | | | 8/9/2015 |
| 3439 | 3:15-cv-02617-K | Beattie v. DePuy Orthopaedics Inc et al | California | 2:15-cv-04904 | 8/10/2015 |
| 3440 | 3:15-cv-02618-K | Baxter v. DePuy Orthopaedics Inc et al | | | 8/10/2015 |
| 3441 | 3:15-cv-02619-K | McEvoy v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-05247 | 8/11/2015 |
| 3442 | 3:15-cv-02620-K | Vanlier v. DePuy Orthopaedics Inc et al | | | 8/11/2015 |
| 3443 | 3:15-cv-02621-K | Moody v. DePuy Orthopaedics Inc et al | | | 8/11/2015 |

| 3444 | 3:15-cv-02625-K | Becker v. DePuy Orthopaedics Inc et al | | | 8/11/2015 |
|---|---|---|---|---|---|
| 3445 | 3:15-cv-02646-K | Freeman v. DePuy Orthopaedics Inc et al | | | 8/12/2015 |
| 3446 | 3:15-cv-02677-K | Forbis v. DePuy Orthopaedics Inc et al | North Carolina | 1:15-cv-00629 | 8/17/2015 |
| 3447 | 3:15-cv-02687-K | Hart et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-05553 | 8/17/2015 |
| 3448 | 3:15-cv-02695-K | Wethall v. DePuy Orthopaedics Inc et al | California | 2:15-cv-05545 | 8/18/2015 |
| 3449 | 3:15-cv-02698-K | Agee et al v. DePuy Orthopaedics Inc et al | | | 8/18/2015 |
| 3450 | 3:15-cv-02699-K | Bates et al v. DePuy Orthopaedics Inc et al | | | 8/18/2015 |
| 3451 | 3:15-cv-02700-K | Bryan et al v. DePuy Orthopaedics Inc et al | | | 8/18/2015 |
| 3452 | 3:15-cv-02703-K | Burman et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-05542 | 8/18/2015 |
| 3453 | 3:15-cv-02705-K | Robert V Moro et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-05563 | 8/19/2015 |
| 3454 | 3:15-cv-02735-K | Menjou v. DePuy Orthopaedics Inc et al | California | 3:15-cv-03421 | 8/21/2015 |
| 3455 | 3:15-cv-02747-K | Molony v. DePuy Inc et al | South Carolina | 8:15-cv-02878 | 8/21/2015 |
| 3456 | 3:15-cv-02752-K | Hines v. Depuy Orthopaedics Inc. et al | | | 8/21/2015 |
| 3457 | 3:15-cv-02758-K | Swanson et al v. DePuy Orthopaedics Inc et al | California Northern | 3:15-cv-02317 | 8/24/2015 |
| 3458 | 3:15-cv-02759-K | Noman v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 3459 | 3:15-cv-02767-K | Hodges v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 3460 | 3:15-cv-02768-K | Leggett et al v. DePuy Orthopaedics Inc et al | | | 8/24/2015 |
| 3461 | 3:15-cv-02793-K | Kostan et al v. DePuy Orthopaedics Inc et al | New York | 1:15-cv-05496 | 8/27/2015 |
| 3462 | 3:15-cv-02808-K | Hopkin v. Johnson & Johnson Services Inc | California | 4:15-cv-03604 | 8/28/2015 |
| 3463 | 3:15-cv-02810-K | Shea v. DePuy Orthopaedics Inc et al | | | 8/28/2015 |
| 3464 | 3:15-cv-02817-K | Kinney v. DePuy Orthopaedics Inc et al | North Carolina Middle | 1:15-cv-00670 | 8/28/2015 |
| 3465 | 3:15-cv-02818-K | Bush et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-05916 | 8/28/2015 |
| 3466 | 3:15-cv-02827-K | Cobia et al v. DePuy Orthopaedics Inc et al | California | 2:15-cv-05919 | 8/31/2015 |
| 3467 | 3:15-cv-02828-K | Brooks v. DePuy Orthopaedics Inc et al | California | 2:15-cv-05927 | 8/31/2015 |
| 3468 | 3:15-cv-02829-K | Matras v. DePuy Orthopaedics Inc et al | New York | 1:15-cv-00707 | 8/31/2015 |
| 3469 | 3:15-cv-02831-K | Washington v. DePuy Orthopaedics Inc et | | | 8/31/2015 |
| 3470 | 3:15-cv-02835-K | Manley v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3471 | 3:15-cv-02836-K | Radziuk v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3472 | 3:15-cv-02837-K | DeBlasis v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3473 | 3:15-cv-02838-K | McMillan v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3474 | 3:15-cv-02840-K | Moore v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |

| 3475 | 3:15-cv-02842-K | Thatcher v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
|---|---|---|---|---|---|
| 3476 | 3:15-cv-02843-K | Harding v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3477 | 3:15-cv-02844-K | MacGregor v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3478 | 3:15-cv-02847-K | Haines et al v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3479 | 3:15-cv-02848-K | Happe-Horton et al v. DePuy Orthopaedics | | | 8/31/2015 |
| 3480 | 3:15-cv-02849-K | Reposa v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3481 | 3:15-cv-02850-K | Wright v. DePuy Orthopaedics Inc et al | | | 8/31/2015 |
| 3482 | 3:15-cv-02859-K | Lenart v. DePuy Orthopaedics Inc et al | | | 9/1/2015 |
| 3483 | 3:15-cv-02873-K | Aller et al v. DePuy Orthopaedics Inc et al | | | 9/2/2015 |
| 3484 | 3:15-cv-02923-K | Barsotti v. Johnson & Johnson Services Inc | California | 3:15-cv-03603 | 9/8/2015 |
| 3485 | 3:15-cv-02945-K | Taylor et al v. DePuy Orthopaedics Inc et al | California | 2:15-cv-06242 | 9/10/2015 |
| 3486 | 3:15-cv-02946-K | Lott v. Johnson & Johnson Services Inc et al | | | 9/10/2015 |
| 3487 | 3:15-cv-02948-K | Bennett et al v. DePuy Orthopaedics Inc et al | California | 2:15-cv-06244 | 9/10/2015 |
| 3488 | 3:15-cv-02950-K | Goldberg et alv. DePuy Orthopaedics Inc et al | | | 9/10/2015 |
| 3489 | 3:15-cv-02952-K | Eldon et al v. DePuy Inc et al | | | 9/10/2015 |
| 3490 | 3:15-cv-02960-K | Clark v. Johnson & Johnson Inc et al | | | 9/11/2015 |
| 3491 | 3:15-cv-02966-K | Woody v. Johnson & Johnson Inc et al | | | 9/11/2015 |
| 3492 | 3:15-cv-02970-K | Lukaszewicz v. DePuy Orthopaedics Inc et al | | | 9/11/2015 |
| 3493 | 3:15-cv-02978-K | Scott et al v. DePuy Orthopaedics Inc et al | California Central | 2:15-cv-06250 | 9/14/2015 |
| 3494 | 3:15-cv-02983-K | Rogers-Ballard v. DePuy Orthopaedics Inc | Virginia | 3:15-cv-00039 | 9/14/2015 |
| 3495 | 3:15-cv-02996-K | Nolan v. Johnson & Johnson Inc et al | | | 9/15/2015 |
| 3496 | 3:15-cv-02998-K | Hain et al v. DePuy Inc et al | | | 9/15/2015 |
| 3497 | 3:15-cv-03003-K | Pate v. Johnson & Johnson Inc et al | | | 9/15/2015 |
| 3498 | 3:15-cv-03010-K | Williams v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 3499 | 3:15-cv-03011-K | Thibault v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 3500 | 3:15-cv-03012-K | Wolstoncroft v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 3501 | 3:15-cv-03013-K | Kositzky v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 3502 | 3:15-cv-03014-K | Shaw v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 3503 | 3:15-cv-03015-K | Henderson v. DOES 1-10, inclusive et al | | | 9/16/2015 |
| 3504 | 3:15-cv-03016-K | Dennis v. Johnson & Johnson Inc et al | | | 9/16/2015 |
| 3505 | 3:15-cv-03017-K | Teter v. Johnson & Johnson Inc et al | | | 9/16/2015 |
| 3506 | 3:15-cv-03018-K | Donnelly et al v. DePuy Orthopaedics Inc et | | | 9/16/2015 |
| 3507 | 3:15-cv-03026-K | Martin et al v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |

| 3508 | 3:15-cv-03028-K | Barksdale v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
|------|-----------------|-------------------------------------------|------------|----------------|-----------|
| 3509 | 3:15-cv-03031-K | Hise v. DePuy Orthopaedics Inc et al | | | 9/16/2015 |
| 3510 | 3:15-cv-03044-K | Frankino v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 3511 | 3:15-cv-03052-K | Bourque v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 3512 | 3:15-cv-03056-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 9/18/2015 |
| 3513 | 3:15-cv-03057-K | Raniszewski et al v. DePuy Orthopaedics Inc | | | 9/18/2015 |
| 3514 | 3:15-cv-03058-K | Williams et al v. DePuy Orthopaedics Inc et | | | 9/18/2015 |
| 3515 | 3:15-cv-03066-K | Burchiel et al v. Depuy Orthopaedics Inc et | Washington | 3:15-cv-05583 | 9/21/2015 |
| 3516 | 3:15-cv-03083-K | Robinson et al v. DePuy Orthopaedics Inc et | | | 9/22/2015 |
| 3517 | 3:15-cv-03087-K | Pope et al v. Johnson & Johnson Services, | | | 9/22/2015 |
| 3518 | 3:15-cv-03093-K | Kersten et al v. DePuy Orthopaedics Inc et | | | 9/23/2015 |
| 3519 | 3:15-cv-03140-K | Adams v. Depuy Orthopaedics Inc et al | | | 9/29/2015 |
| 3520 | 3:15-cv-03142-K | Angel v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 3521 | 3:15-cv-03147-K | Ferguson v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 3522 | 3:15-cv-03150-K | McCarty v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 3523 | 3:15-cv-03152-K | Novak v. DePuy Orthopaedics Inc et al | | | 9/29/2015 |
| 3524 | 3:15-cv-03179-K | Duke v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3525 | 3:15-cv-03180-K | Fowler v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3526 | 3:15-cv-03181-K | Leslie v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3527 | 3:15-cv-03182-K | Sifford v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3528 | 3:15-cv-03183-K | Cliff v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3529 | 3:15-cv-03184-K | Nava v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3530 | 3:15-cv-03185-K | Medders v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3531 | 3:15-cv-03186-K | Woods v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3532 | 3:15-cv-03189-K | Stone v. DePuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3533 | 3:15-cv-03197-K | Dotson v. Depuy Orthopaedics Inc et al | | | 10/1/2015 |
| 3534 | 3:15-cv-03205-K | Berry v. DePuy Orthopaedics Inc | | | 10/2/2015 |
| 3535 | 3:15-cv-03210-K | Stimpson v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 3536 | 3:15-cv-03213-K | Baron v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 3537 | 3:15-cv-03214-K | Carter v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 3538 | 3:15-cv-03215-K | Barela v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 3539 | 3:15-cv-03216-K | Bennett et al v. DePuy Orthopaedics Inc et | | | 10/2/2015 |
| 3540 | 3:15-cv-03217-K | Temes et al v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |
| 3541 | 3:15-cv-03218-K | Kyle v. DePuy Orthopaedics Inc et al | | | 10/2/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 3542 | 3:15-cv-03219-K | Garrigan et al v. Johnson & Johnson | | | 10/5/2015 |
| 3543 | 3:15-cv-03224-K | Melvin v. DePuy Orthopaedics Inc et al | | | 10/5/2015 |
| 3544 | 3:15-cv-03231-K | Miller et al v. DePuy Orthopaedics Inc et al | | | 10/6/2015 |
| 3545 | 3:15-cv-03232-K | Kampf et al v. DePuy Inc et al | | | 10/6/2015 |
| 3546 | 3:15-cv-03235-K | Boyd-Burns et al v. Depuy Orthopaedics, Inc. et al | | | 10/5/2015 |
| 3547 | 3:15-cv-03242-K | Herdener et al v. DePuy Orthopaedics Inc | | | 10/6/2015 |
| 3548 | 3:15-cv-03244-K | Malloy-Horton v. Depuy Orthopaedics Inc | | | 10/6/2015 |
| 3549 | 3:15-cv-03266-K | Chapman v. DePuy Orthopaedics Inc et al | | | 10/8/2015 |
| 3550 | 3:15-cv-03269-K | Eichmann v. Johnson & Johnson Services, | | | 10/9/2015 |
| 3551 | 3:15-cv-03275-K | Davis v. DePuy Orthopaedics Inc et al | | | 10/9/2015 |
| 3552 | 3:15-cv-03296-K | Jones v. DePuy Inc et al | | | 10/13/2015 |
| 3553 | 3:15-cv-03331-K | Bigelow et al v. DePuy Orthopaedics Inc et | | | 10/15/2015 |
| 3554 | 3:15-cv-03336-K | Foreman et al v. Johnson & Johnson et al | | | 10/15/2015 |
| 3555 | 3:15-cv-03347-K | Mugnolo v. DePuy Orthopaedics Inc et al | California | 4:15-cv-02314 | 10/15/2015 |
| 3556 | 3:15-cv-03357-K | Johnson v. DePuy Orthopaedics Inc et al | | | 10/16/2015 |
| 3557 | 3:15-cv-03380-K | Rockwell v. DePuy Orthopaedics Inc et al | Virginia | 6:15-cv-00033 | 10/20/2015 |
| 3558 | 3:15-cv-03383-K | Deluca et al v. Johnson & Johnson Services | | | 10/20/2015 |
| 3559 | 3:15-cv-03386-K | Hanlon v. Johnson & Johnson Services Inc | | | 10/20/2015 |
| 3560 | 3:15-cv-03388-K | Madore et al v. DePuy Orthopaedics Inc et | | | 10/20/2015 |
| 3561 | 3:15-cv-03390-K | Pallares v. Johnson & Johnson Services Inc | | | 10/20/2015 |
| 3562 | 3:15-cv-03393-K | Hill v. Depuy Orthopaedics Inc et al | | | 10/21/2015 |
| 3563 | 3:15-cv-03416-K | Moberg et al v. DePuy Orthopaedics Inc et | | | 10/21/2015 |
| 3564 | 3:15-cv-03417-K | Timms et al v.DePuy Orthopaedics Inc et al | California | 2:15-cv-05253 | 10/21/2015 |
| 3565 | 3:15-cv-03427-K | John W Fee et al v. DePuy Orthopaedics Inc | California | 2:15-cv-07392 | 10/22/2015 |
| 3566 | 3:15-cv-03428-K | Loomis v. DePuy Orthopaedics Inc et al | | | 10/22/2015 |
| 3567 | 3:15-cv-03448-K | Pekelis v. DePuy Orthopaedics Inc et al | California | 2:15-cv-07393 | 10/23/2015 |
| 3568 | 3:15-cv-03461-K | Stamper v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 3569 | 3:15-cv-03467-K | Kaplan et al v. DePuy Orthopaedics Inc et | California | 2:15-cv-07678 | 10/26/2015 |
| 3570 | 3:15-cv-03468-K | Pitalo et al v. DePuy Orthopaedics Inc et al. | California | 2:15-cv-07689 | 10/26/2015 |
| 3571 | 3:15-cv-03475-K | Renneker v. DePuy Orthopaedics Inc et al | | | 10/26/2015 |
| 3572 | 3:15-cv-03498-K | Ahearn v. DePuy Orthopaedics Inc et al | California | 2:15-cv-07691 | 10/28/2015 |
| 3573 | 3:15-cv-03499-K | Cundiff v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3574 | 3:15-cv-03500-K | Binasio v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3575 | 3:15-cv-03502-K | Verkruysse et al v. DePuy Orthopaedics Inc | | | 10/28/2015 |
| 3576 | 3:15-cv-03507-K | Bragg v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3577 | 3:15-cv-03508-K | Wickwire v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3578 | 3:15-cv-03511-K | Collins v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3579 | 3:15-cv-03512-K | Bartholomew v. DePuy Orthopaedics Inc et | | | 10/28/2015 |
| 3580 | 3:15-cv-03513-K | Dunn et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3581 | 3:15-cv-03514-K | Vachon v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3582 | 3:15-cv-03515-K | Hammer Jr et al v. DePuy Orthopaedics Inc | | | 10/28/2015 |
| 3583 | 3:15-cv-03516-K | Green et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3584 | 3:15-cv-03517-K | Saul et al v. DePuy Orthopaedics Inc et al | | | 10/28/2015 |
| 3585 | 3:15-cv-03519-K | Ostrom v. DePuy Orthopaedics Inc et al | | | 10/29/2015 |
| 3586 | 3:15-cv-03535-K | Ramsay v. Johnson & Johnson Services Inc | | | 11/2/2015 |
| 3587 | 3:15-cv-03539-K | Ruehrwein v. DePuy Orthopaedics Inc et al | | | 11/3/2015 |
| 3588 | 3:15-cv-03570-K | Brickman v. DePuy Orthopaedics Inc et al | | | 11/4/2015 |

| 3589 | 3:15-cv-03575-K | Grenier v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
|---|---|---|---|---|---|
| 3590 | 3:15-cv-03577-K | Rudolf v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
| 3591 | 3:15-cv-03578-K | Shanks v. DePuy Orthopaedics Inc et al | | | 11/5/2015 |
| 3592 | 3:15-cv-03585-K | Maguire et al v. DePuy Orthopaedics Inc et | | | 11/5/2015 |
| 3593 | 3:15-cv-03586-K | Fleineck v. DePuy Orthopaedics Inc et al | Florida | 0:15-cv-62074 | 11/5/2015 |
| 3594 | 3:15-cv-03602-K | Price v. DePuy Orthopaedics Inc et al | | | 11/6/2015 |
| 3595 | 3:15-cv-03613-K | Jarreau v. DePuy Orthopaedics Inc et al | | | 11/9/2015 |
| 3596 | 3:15-cv-03628-K | Biondi v. DePuy Orthopaedics Inc et al | New York | 2:15-cv-00716 | 11/10/2015 |
| 3597 | 3:15-cv-03629-K | Blau v. DePuy Orthopaedics Inc et al | | | 11/10/2015 |
| 3598 | 3:15-cv-03630-K | Townsell v. DePuy Orthopaedics Inc et al | | | 11/10/2015 |
| 3599 | 3:15-cv-03633-K | Behrendt v. DePuy Orthopaedics Inc et al | | | 11/11/2015 |
| 3600 | 3:15-cv-03636-K | Taylor v. DePuy Orthopaedics Inc et al | | | 11/11/2015 |
| 3601 | 3:15-cv-03641-K | Russell v. DePuy Orthopaedics Inc et al | | | 11/11/2015 |
| 3602 | 3:15-cv-03664-K | Murray v. Johnson & Johnson Services Inc | | | 11/13/2015 |
| 3603 | 3:15-cv-03674-K | Beaumont v. DePuy Orthopaedics Inc et al | | | 11/13/2015 |
| 3604 | 3:15-cv-03685-K | Byrne v. DePuy Orthopaedics Inc et al | | | 11/16/2015 |
| 3605 | 3:15-cv-03686-K | Leeuw v. DePuy Orthopaedics Inc et al | | | 11/16/2015 |
| 3606 | 3:15-cv-03701-K | Brey v. DePuy Orthopaedics Inc et al | | | 11/17/2015 |
| 3607 | 3:15-cv-03727-K | Drago v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 3608 | 3:15-cv-03728-K | Stimpson v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 3609 | 3:15-cv-03729-K | Coley v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 3610 | 3:15-cv-03730-K | Johnston v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 3611 | 3:15-cv-03731-K | Paity v. DePuy Orthopaedics Inc et al | | | 11/18/2015 |
| 3612 | 3:15-cv-03739-K | Colen v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |
| 3613 | 3:15-cv-03740-K | Carrillo v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |
| 3614 | 3:15-cv-03747-K | Jultak v. DePuy Orthopaedics Inc et al | | | 11/19/2015 |
| 3615 | 3:15-cv-03753-K | Wozniak v. DePuy Orthopaedics Inc et al | | | 11/20/2015 |
| 3616 | 3:15-cv-03754-K | LaChance v. Depuy Orthopaedics, Inc. et al | Massachusetts | 1:14-cv-11901 | 11/20/2015 |
| 3617 | 3:15-cv-03771-K | Cook et al v. DePuy Orthopaedics Inc et al | | | 11/22/2015 |
| 3618 | 3:15-cv-03772-K | Hawkins v. DePuy Orthopaedics Inc et al | | | 11/22/2015 |
| 3619 | 3:15-cv-03779-K | Plumb v. DePuy Inc et al | | | 11/23/2015 |
| 3620 | 3:15-cv-03785-K | Gerzoff et al v. Depuy Orthopaedics, Inc. | | | 11/23/2015 |
| 3621 | 3:15-cv-03803-K | Cox v. DePuy Orthopaedics Inc et al | | | 11/25/2015 |
| 3622 | 3:15-cv-03824-K | Crookston v. DePuy Orthopaedics Inc et al | | | 11/30/2015 |
| 3623 | 3:15-cv-03836-K | Mauro v. DePuy Orthopaedics Inc et al | | | 12/1/2015 |
| 3624 | 3:15-cv-03842-K | McKeever et al v. DePuy Orthopaedics Inc | | | 12/2/2015 |
| 3625 | 3:15-cv-03844-K | Fullgrabe v. DePuy Orthopaedics Inc et al | | | 12/2/2015 |
| 3626 | 3:15-cv-03847-K | Ford v. DePuy Orthopaedics Inc et al | | | 12/2/2015 |
| 3627 | 3:15-cv-03855-K | Sims v. DePuy Inc et al | | | 12/3/2015 |
| 3628 | 3:15-cv-03859-K | Rawdanowicz et al v. DePuy Orthopaedics | | | 12/3/2015 |
| 3629 | 3:15-cv-03872-K | Brady et al v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 3630 | 3:15-cv-03874-K | Kinzer et al v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 3631 | 3:15-cv-03878-K | Browning v. DePuy Orthopaedics Inc et al | | | 12/4/2015 |
| 3632 | 3:15-cv-03899-K | Hensley v. DePuy Orthopaedics Inc et al | California | 2:15-cv-08529 | 12/8/2015 |
| 3633 | 3:15-cv-03902-K | Moxcey v. DePuy Orthopaedics Inc et al | | | 12/8/2015 |
| 3634 | 3:15-cv-03905-K | Niedernhofer v. DePuy Orthopaedics Inc et | | | 12/8/2015 |
| 3635 | 3:15-cv-03908-K | Taylor et al v. DePuy Orthopaedics Inc. et al | California | 2:15-cv-08530 | 12/8/2015 |
| 3636 | 3:15-cv-03909-K | Kirchgessner et al v. DePuy Orthopaedics | California | 2:15-cv-08561 | 12/8/2015 |

| 3637 | 3:15-cv-03914-K | Beverly v. DePuy Orthopaedics Inc et al | | | 12/9/2015 |
|------|-----------------|------------------------------------------|--|--|-----------|
| 3638 | 3:15-cv-03921-K | Wilk v. DePuy Orthopaedics Inc et al | | | 12/9/2015 |
| 3639 | 3:15-cv-03935-K | Goicoechea v. DePuy Orthopaedics Inc et al | | | 12/10/2015 |
| 3640 | 3:15-cv-03937-K | Neff v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 3641 | 3:15-cv-03938-K | Petrey v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 3642 | 3:15-cv-03955-K | Carter v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 3643 | 3:15-cv-03958-K | Ferguson v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 3644 | 3:15-cv-03959-K | Maglich v. DePuy Orthopaedics Inc et al | | | 12/11/2015 |
| 3645 | 3:15-cv-03960-K | Marti-Gonzalez v. DePuy Orthopaedics Inc | | | 12/11/2015 |
| 3646 | 3:15-cv-03974-K | Garcia v. DePuy Orthopaedics Inc et al | | | 12/15/2015 |
| 3647 | 3:15-cv-03980-K | Duberley v. DePuy Orthopaedics Inc et al | | | 12/15/2015 |
| 3648 | 3:15-cv-04039-K | Templeton et al v. DePuy Orthopaedics Inc | | | 12/22/2015 |
| 3649 | 3:15-cv-04040-K | Krajewski v. DePuy Orthopaedics Inc et al | New York | 1:15-cv-01031 | 12/22/2015 |
| 3650 | 3:15-cv-04041-K | Banner et al v. DePuy Orthopaedics Inc | | | 12/22/2015 |
| 3651 | 3:15-cv-04045-K | Buttner et al v. DePuy Orthopaedics Inc et | | | 12/22/2015 |
| 3652 | 3:15-cv-04047-K | La Fleur v. DePuy Orthopaedics Inc et al | | | 12/22/2015 |
| 3653 | 3:15-cv-04050-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 12/22/2015 |
| 3654 | 3:15-cv-04061-K | Mach v. DePuy Orthopaedics Inc et al | | | 12/23/2015 |
| 3655 | 3:15-cv-04080-K | Ruthruff et al v. Depuy Orthopaedics Inc et | | | 12/29/2015 |
| 3656 | 3:15-cv-04091-K | Deardorff et al v. Johnson & Johnson | | | 12/30/2015 |
| 3657 | 3:15-cv-04093-K | Hochberger et al v DePuy Orthopaedics Inc | | | 12/30/2015 |
| 3658 | 3:15-cv-04095-K | Mack v. Johnson & Johnson Services Inc et | | | 12/30/2015 |
| 3659 | 3:15-cv-04104-K | Johnson v. DePuy Inc et al | Mississippi | 1:15-cv-00051 | 12/31/2015 |
| 3660 | 3:16-cv-00007-K | Dahl v. DePuy Orthopaedics Inc et al | | | 1/5/2016 |
| 3661 | 3:16-cv-00028-K | Turner v. DePuy Orthopaedics Inc et al | | | 1/7/2016 |
| 3662 | 3:16-cv-00029-K | Easler v. DePuy Orthopaedics Inc et al | | | 1/7/2016 |
| 3663 | 3:16-cv-00037-K | Thorpe et al v. Johnson & Johnson Services | | | 1/7/2016 |
| 3664 | 3:16-cv-00038-K | Chudasma et al v. DePuy Orthopaedics Inc | California | 2:15-cv-09359 | 1/7/2016 |
| 3665 | 3:16-cv-00039-K | Sheppard v. DePuy Orthopaedics Inc et al | Louisiana | 2:15-cv-06440 | 1/7/2016 |
| 3666 | 3:16-cv-00043-K | Porcaro et al v. DePuy Orthopaedics Inc et | | | 1/7/2016 |
| 3667 | 3:16-cv-00070-K | Devereux v. Johnson & Johnson Services | | | 1/11/2016 |
| 3668 | 3:16-cv-00071-K | Day v. DePuy Orthopaedics Inc et al | | | 1/11/2016 |
| 3669 | 3:16-cv-00072-K | Richard D. Allen et al v. DePuy | California | 2:15-cv-09688 | 1/12/2016 |
| 3670 | 3:16-cv-00087-K | Denny v. DePuy Orthopaedics et al | | | 1/12/2016 |
| 3671 | 3:16-cv-00088-K | Harold v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 3672 | 3:16-cv-00089-K | Andrews et al v. DePuy Orthopaedics Inc et | | | 1/12/2016 |
| 3673 | 3:16-cv-00090-K | Dailey v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 3674 | 3:16-cv-00092-K | Wilson v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 3675 | 3:16-cv-00093-K | Zabel v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 3676 | 3:16-cv-00094-K | Marinari et al v. DePuy Orthopaedics Inc et | | | 1/12/2016 |
| 3677 | 3:16-cv-00095-K | Bates v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 3678 | 3:16-cv-00096-K | Wright v. DePuy Orthopaedics Inc et al | | | 1/12/2016 |
| 3679 | 3:16-cv-00098-K | Fellabaum et al v. DePuy Orthopaedics Inc | | | 1/13/2016 |
| 3680 | 3:16-cv-00100-K | Arendt v. DePuy Orthopaedics Inc et al | | | 1/13/2016 |
| 3681 | 3:16-cv-00102-K | Moon et al v. DePuy Orthopaedics Inc et al | | | 1/13/2016 |
| 3682 | 3:16-cv-00115-K | McIntyre et al v. Johnson & Johnson | | | 1/14/2016 |
| 3683 | 3:16-cv-00128-K | Eason et al v. DePuy Orthopaedics Inc et al | | | 1/15/2016 |
| 3684 | 3:16-cv-00138-K | Bracken v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |

| | | | | | |
|---|---|---|---|---|---|
| 3685 | 3:16-cv-00139-K | Grothman et al v. DePuy Orthopaedics Inc | | | 1/18/2016 |
| 3686 | 3:16-cv-00140-K | Grycza v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 3687 | 3:16-cv-00141-K | Kelley v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 3688 | 3:16-cv-00142-K | Scott Jr. v. DePuy Orthopaedics Inc et al | | | 1/18/2016 |
| 3689 | 3:16-cv-00150-K | Busch v. DePuy Orthopaedics Inc et al | | | 1/19/2016 |
| 3690 | 3:16-cv-00152-K | Lewis v. DePuy Orthopaedics Inc et al | | | 1/19/2016 |
| 3691 | 3:16-cv-00153-K | Isola v. DePuy Orthopaedics Inc et al | | | 1/19/2016 |
| 3692 | 3:16-cv-00174-K | Dew v. DePuy Orthopaedics Inc et al | | | 1/21/2016 |
| 3693 | 3:16-cv-00226-K | Reittinger v. DePuy Orthopaedics Inc et al | | | 1/27/2016 |
| 3694 | 3:16-cv-00238-K | Posada v. DePuy Orthopaedics Inc et al | | | 1/28/2016 |
| 3695 | 3:16-cv-00240-K | Contreras v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 3696 | 3:16-cv-00241-K | Smith v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 3697 | 3:16-cv-00247-K | Adams v. DePuy Orthopaedics Inc et al | | | 1/29/2016 |
| 3698 | 3:16-cv-00296-K | Ossman et al v. DePuy Orthopaedics Inc et | | | 2/2/2016 |
| 3699 | 3:16-cv-00299-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 2/3/2016 |
| 3700 | 3:16-cv-00316-K | Faubus et al v. DePuy Orthopaedics Inc et | | | 2/4/2016 |
| 3701 | 3:16-cv-00321-K | Mallory v. DePuy Orthopaedics Inc et al | | | 2/5/2016 |
| 3702 | 3:16-cv-00344-K | Yagla et al v. DePuy Orthopaedics Inc et al | | | 2/8/2016 |
| 3703 | 3:16-cv-00367-K | Noel et al v. DePuy Orthopaedics Inc et al | | | 2/10/2016 |
| 3704 | 3:16-cv-00372-K | Dolbow v. DePuy Orthopaedics Inc et al | | | 2/10/2016 |
| 3705 | 3:16-cv-00373-K | Nutile et al v. DePuy Orthopaedics Inc | Massachusetts | 1:15-cv-12996 | 2/10/2016 |
| 3706 | 3:16-cv-00385-K | Snyder v. Johnson & Johnson Services Inc | | | 2/11/2016 |
| 3707 | 3:16-cv-00390-K | Nelson v. DePuy Orthopaedics Inc et al | | | 2/11/2016 |
| 3708 | 3:16-cv-00393-K | Blizzard v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-03931 | 2/11/2016 |
| 3709 | 3:16-cv-00403-K | Hartman v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-03932 | 2/12/2016 |
| 3710 | 3:16-cv-00413-K | Howachyn v. DePuy Orthopaedics, Inc. et | Maryland | 1:15-cv-03936 | 2/12/2016 |
| 3711 | 3:16-cv-00436-K | Phillips v. DePuy Orthopaedics Inc et al | | | 2/17/2016 |
| 3712 | 3:16-cv-00437-K | Kellam v. DePuy Orthopaedics Inc et al | Maryland | 1:15-cv-03938 | 2/17/2016 |
| 3713 | 3:16-cv-00446-K | Ferraro v. Johnson & Johnson Services Inc | | | 2/17/2016 |
| 3714 | 3:16-cv-00469-K | Sasser et al v. Johnson & Johnson Services | | | 2/18/2016 |
| 3715 | 3:16-cv-00491-K | Brown et al v. DePuy | | | 2/22/2016 |
| 3716 | 3:16-cv-00495-K | Wilson et al v. Depuy International Limited | | | 2/22/2016 |
| 3717 | 3:16-cv-00502-K | Walsh et al v. DePuy Orthopaedics Inc et al | | | 2/23/2016 |
| 3718 | 3:16-cv-00508-K | Marchetti v. DePuy Orthopaedics Inc et al | California | 2:16-cv-00366 | 2/24/2016 |
| 3719 | 3:16-cv-00515-K | Buckles v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 3720 | 3:16-cv-00518-K | Hughes-Bhatti v. DePuy Orthopaedics Inc et | | | 2/24/2016 |
| 3721 | 3:16-cv-00519-K | Lewis v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 3722 | 3:16-cv-00520-K | Tiger v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 3723 | 3:16-cv-00522-K | McDonough v. DePuy Orthopaedics Inc et al | | | 2/24/2016 |
| 3724 | 3:16-cv-00535-K | Rowland v. DePuy Orthopaedics Inc et al | | | 2/26/2016 |
| 3725 | 3:16-cv-00539-K | Glaser v. Depuy Orthopaedics Inc et al | | | 2/26/2016 |
| 3726 | 3:16-cv-00559-K | Dickinson et al v. DePuy Orthopaedics Inc | California | 2:15-cv-09151 | 2/29/2016 |
| 3727 | 3:16-cv-00567-K | Wartenberg et al v. DePuy Orthopaedics | California | 2:15-cv-09173 | 3/1/2016 |
| 3728 | 3:16-cv-00572-K | Grossheim et al v. DePuy Orthopaedics Inc | California | 8:16-cv-00050 | 3/1/2016 |
| 3729 | 3:16-cv-00588-K | Clifford et al v. Depuy Orthopaedics Inc et | | | 3/3/2016 |
| 3730 | 3:16-cv-00596-K | Smith v. Johnson & Johnson Services Inc et | | | 3/3/2016 |
| 3731 | 3:16-cv-00601-K | Alley v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 3732 | 3:16-cv-00612-K | Ballentine v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |

| 3733 | 3:16-cv-00613-K | Barnett v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
|---|---|---|---|---|---|
| 3734 | 3:16-cv-00616-K | Wilson v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 3735 | 3:16-cv-00617-K | Phelps v. DePuy Orthopaedics Inc et al | | | 3/3/2016 |
| 3736 | 3:16-cv-00618-K | Tomitsch-Meadows v. DePuy Orthopaedics | | | 3/3/2016 |
| 3737 | 3:16-cv-00634-K | Killough v. DePuy Orthopaedics Inc et al | | | 3/4/2016 |
| 3738 | 3:16-cv-00639-K | Cantwell v. Depuy Orthopedics Inc et al | | | 3/7/2016 |
| 3739 | 3:16-cv-00648-K | Mount v. DePuy Orthopaedics Inc et al | | | 3/7/2016 |
| 3740 | 3:16-cv-00650-K | Taybus v. DePuy Orthopaedics Inc et al | | | 3/8/2016 |
| 3741 | 3:16-cv-00666-K | Ragatz v. DePuy Orthopaedics Inc et al | | | 3/9/2016 |
| 3742 | 3:16-cv-00683-K | Kaklikian et al v. Johnson & Johnson | | | 3/10/2016 |
| 3743 | 3:16-cv-00686-K | Kleine et al v. DePuy Orthopaedics Inc et al | | | 3/10/2016 |
| 3744 | 3:16-cv-00689-K | Morrison v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 3745 | 3:16-cv-00691-K | Burns et al v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 3746 | 3:16-cv-00696-K | Mosley v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 3747 | 3:16-cv-00706-K | Mooney v. DePuy Orthopaedics Inc et al | | | 3/11/2016 |
| 3748 | 3:16-cv-00728-K | Wende v. DePuy Orthopaedics Inc et al | | | 3/15/2016 |
| 3749 | 3:16-cv-00730-K | Bressler et al v. DePuy Orthopaedics Inc et | | | 3/15/2016 |
| 3750 | 3:16-cv-00736-K | West v. DePuy Orthopaedics Inc et al | | | 3/16/2016 |
| 3751 | 3:16-cv-00741-K | Yancy v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |
| 3752 | 3:16-cv-00752-K | Jastrem v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |
| 3753 | 3:16-cv-00760-K | Bickert et al v. DePuy Orthopaedics Inc et al | | | 3/17/2016 |
| 3754 | 3:16-cv-00765-K | Lee-Kim v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 3755 | 3:16-cv-00768-K | Polk v. Johnson & Johnson Services Inc et al | | | 3/18/2016 |
| 3756 | 3:16-cv-00769-K | Capoun v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 3757 | 3:16-cv-00771-K | Tjardes et al v. DePuy Orthopaedics Inc et | | | 3/18/2016 |
| 3758 | 3:16-cv-00772-K | Fink v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 3759 | 3:16-cv-00779-K | Ingalls v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 3760 | 3:16-cv-00784-K | Davis et al v. DePuy Orthopaedics Inc et al | | | 3/18/2016 |
| 3761 | 3:16-cv-00792-K | Martin v. DePuy Orthopaedics Inc et al | | | 3/21/2016 |
| 3762 | 3:16-cv-00798-K | Parker v. DePuy Orthopaedics Inc et al | | | 3/22/2016 |
| 3763 | 3:16-cv-00799-K | Bennici et al v. DePuy Orthopaedics Inc et | | | 3/22/2016 |
| 3764 | 3:16-cv-00832-K | Ervin v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 3765 | 3:16-cv-00837-K | Rivera et al v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 3766 | 3:16-cv-00838-K | Neil v. DePuy Orthopaedics Inc et al | | | 3/24/2016 |
| 3767 | 3:16-cv-00873-K | Bennett et al v. DePuy Orthopaedics Inc et | | | 3/30/2016 |
| 3768 | 3:16-cv-00876-K | Threet v. DePuy Orthopaedics Inc et al | California | 5:16-cv-00801 | 3/31/2016 |
| 3769 | 3:16-cv-00877-K | Watson v. DePuy Orthopaedics Inc et al | | | 3/30/2016 |
| 3770 | 3:16-cv-00880-K | Bourne v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 3771 | 3:16-cv-00885-K | Hessman v. DePuy Orthopaedics Inc et al | California | 2:16-cv-01002 | 3/31/2016 |
| 3772 | 3:16-cv-00886-K | Kotak v. DePuy Orthopaedics Inc et al | California | 2:16-cv-01012 | 3/31/2016 |
| 3773 | 3:16-cv-00889-K | Grant v. Depuy Orthopaedics, Inc. et al | | | 3/31/2016 |
| 3774 | 3:16-cv-00896-K | Tobe v. DePuy Orthopaedics Inc et al | | | 3/31/2016 |
| 3775 | 3:16-cv-00901-K | Green et al v. DePuy Orthopaedics Inc et al | | | 4/1/2016 |
| 3776 | 3:16-cv-00922-K | Knutson v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 3777 | 3:16-cv-00925-K | Steves et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 3778 | 3:16-cv-00926-K | Knudson et al v. DePuy Orthopaedics Inc et | | | 4/4/2016 |
| 3779 | 3:16-cv-00927-K | Canzona et al v. DePuy Orthopaedics Inc et | | | 4/4/2016 |
| 3780 | 3:16-cv-00928-K | Earley et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |

| 3781 | 3:16-cv-00929-K | Feghali v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
|------|-----------------|------------------------------------------|---------------|---------------|-----------|
| 3782 | 3:16-cv-00930-K | Jordan et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 3783 | 3:16-cv-00931-K | Kagan et al v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 3784 | 3:16-cv-00932-K | Nicoletta v. DePuy Orthopaedics Inc et al | | | 4/4/2016 |
| 3785 | 3:16-cv-00933-K | Vanderhoef et al v. DePuy Orthopaedics Inc | | | 4/4/2016 |
| 3786 | 3:16-cv-00949-K | Gordon v. DePuy Orthopaedics Inc et al | | | 4/6/2016 |
| 3787 | 3:16-cv-00953-K | White v. DePuy Orthopaedics Inc et al | | | 4/6/2016 |
| 3788 | 3:16-cv-00957-K | Carnahan v. DePuy Orthopaedics Inc et al | California | 5:16-cv-00354 | 4/7/2016 |
| 3789 | 3:16-cv-00958-K | Justice et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-01727 | 4/7/2016 |
| 3790 | 3:16-cv-00972-K | Cheffer et al v. DePuy Orthopaedics Inc et | California | 2:16-cv-01730 | 4/7/2016 |
| 3791 | 3:16-cv-01002-K | Edmond v. DePuy Orthopaedics Inc et al | New York | 1:16-cv-01348 | 4/13/2016 |
| 3792 | 3:16-cv-01021-K | Christian et al v. DePuy Orthopaedics Inc et | | | 4/15/2016 |
| 3793 | 3:16-cv-01042-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 4/18/2016 |
| 3794 | 3:16-cv-01056-K | Clapper v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3795 | 3:16-cv-01058-K | Fox v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3796 | 3:16-cv-01060-K | Dejak et al v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3797 | 3:16-cv-01062-K | Myrick et al v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3798 | 3:16-cv-01063-K | Nadler v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3799 | 3:16-cv-01064-K | Ripper v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3800 | 3:16-cv-01065-K | Shields v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3801 | 3:16-cv-01066-K | Williams v. DePuy Orthopaedics Inc et al | | | 4/19/2016 |
| 3802 | 3:16-cv-01067-K | Conte et al v. DePuy Orthopaedics Inc | | | 4/20/2016 |
| 3803 | 3:16-cv-01094-K | Jones et al v. Johnson & Johnson Services | | | 4/22/2016 |
| 3804 | 3:16-cv-01096-K | Saladyk et al v. Johnson & Johnson Services | | | 4/22/2016 |
| 3805 | 3:16-cv-01098-K | Patillo et al v. Johnson & Johnson Services | | | 4/22/2016 |
| 3806 | 3:16-cv-01108-K | Grabias v. DePuy Orthopaedics Inc et al | | | 4/22/2016 |
| 3807 | 3:16-cv-01133-K | Carter v. DePuy Orthopaedics Inc et al | | | 4/26/2016 |
| 3808 | 3:16-cv-01144-K | Melvin v. DePuy Orthopaedics Inc et al | Massachusetts | 1:16-cv-10452 | 4/27/2016 |
| 3809 | 3:16-cv-01155-K | Teresa Lynn Bondeson v. DePuy | California | 2:16-cv-01994 | 4/28/2016 |
| 3810 | 3:16-cv-01158-K | Riggs v. Johnson & Johnson Services Inc et | | | 4/29/2016 |
| 3811 | 3:16-cv-01159-K | Roadarmel et al v. Johnson & Johnson | | | 4/29/2016 |
| 3812 | 3:16-cv-01178-K | Jensen v. DePuy Orthopaedics Inc et al | | | 5/2/2016 |
| 3813 | 3:16-cv-01249-K | Kostner et al v. DePuy Orthopaedics Inc et | | | 5/6/2016 |
| 3814 | 3:16-cv-01254-K | Smeltzer v. DePuy Orthopaedics Inc et al | | | 5/6/2016 |
| 3815 | 3:16-cv-01263-K | Hampton v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3816 | 3:16-cv-01267-K | George v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3817 | 3:16-cv-01268-K | Golston v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3818 | 3:16-cv-01269-K | Bassler v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3819 | 3:16-cv-01270-K | Fleming v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3820 | 3:16-cv-01271-K | Ford v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3821 | 3:16-cv-01273-K | Castoe v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3822 | 3:16-cv-01274-K | Henderson v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3823 | 3:16-cv-01275-K | Rhodes v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3824 | 3:16-cv-01276-K | Athey v. DePuy Orthopaedics Inc et al | | | 5/9/2016 |
| 3825 | 3:16-cv-01291-K | Lashmet v. DePuy Orthopaedics Inc et al | | | 5/10/2016 |
| 3826 | 3:16-cv-01311-K | Fugate et al v. Johnson & Johnson Inc et al | Florida Middle | 5:16-cv-00300 | 5/12/2016 |
| 3827 | 3:16-cv-01355-K | Botelho et al v. DePuy Orthopaedics Inc et | | | 5/17/2016 |
| 3828 | 3:16-cv-01363-K | Franssen et al v. DePuy Orthopaedics Inc et | | | 5/18/2016 |

| 3829 | 3:16-cv-01433-K | O'Neal et al v. DePuy Orthopaedics Inc et al | | | 5/25/2016 |
|---|---|---|---|---|---|
| 3830 | 3:16-cv-01457-K | Mirsky et al v. DePuy Orthopaedics Inc et al | | | 5/31/2016 |
| 3831 | 3:16-cv-01458-K | Smith v. DePuy Orthopaedics Inc et al | | | 5/31/2016 |
| 3832 | 3:16-cv-01482-K | Cigna et al v. Depuy Orthopaedics Inc et al | | | 6/2/2016 |
| 3833 | 3:16-cv-01511-K | Bouck v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3834 | 3:16-cv-01516-K | Smith v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3835 | 3:16-cv-01517-K | Robinson v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3836 | 3:16-cv-01518-K | Tudor v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3837 | 3:16-cv-01519-K | Ebner v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3838 | 3:16-cv-01520-K | Swain v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3839 | 3:16-cv-01521-K | Devaney v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3840 | 3:16-cv-01522-K | Lasco v. DePuy Orthopaedics Inc et al | | | 6/7/2016 |
| 3841 | 3:16-cv-01572-K | Ostby v. DePuy Orthopaedics Inc et al | | | 6/13/2016 |
| 3842 | 3:16-cv-01586-K | McWhirter v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 3843 | 3:16-cv-01589-K | Weber v. DePuy Orthopaedics Inc et al | | | 6/14/2016 |
| 3844 | 3:16-cv-01608-K | Ballard et al v. DePuy Orthopaedics Inc | | | 6/15/2016 |
| 3845 | 3:16-cv-01619-K | Welborn et al v. Johnson & Johnson | | | 6/16/2016 |
| 3846 | 3:16-cv-01637-K | Gleeson v. DePuy Orthopaedics Inc et al | California | 2:16-cv-03154 | 6/17/2016 |
| 3847 | 3:16-cv-01638-K | Miller et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-03155 | 6/17/2016 |
| 3848 | 3:16-cv-01644-K | Mattes v. Depuy Orthopaedics Inc et al | | | 6/18/2016 |
| 3849 | 3:16-cv-01647-K | Cronan et al v. DePuy Orthopaedics Inc et | California | 2:16-cv-03156 | 6/20/2016 |
| 3850 | 3:16-cv-01654-K | Cange v. DePuy Orthopaedics Inc et al | | | 6/20/2016 |
| 3851 | 3:16-cv-01658-K | Ewart et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-03158 | 6/21/2016 |
| 3852 | 3:16-cv-01665-K | Burkett et al v. DePuy Inc et al | | | 6/21/2016 |
| 3853 | 3:16-cv-01666-K | Wells et al v. DePuy Inc et al | | | 6/21/2016 |
| 3854 | 3:16-cv-01670-K | Walsh et al v. DePuy Orthopaedics Inc et al | | | 6/21/2016 |
| 3855 | 3:16-cv-01671-K | Marshall et al v. DePuy Orthopaedics Inc et | | | 6/21/2016 |
| 3856 | 3:16-cv-01678-K | Pereau et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-03159 | 6/22/2016 |
| 3857 | 3:16-cv-01683-K | Stevenson v. DePuy Orthopaedics Inc et al | | | 6/22/2016 |
| 3858 | 3:16-cv-01690-K | Kelley v. DePuy Orthopaedics Inc et al | | | 6/22/2016 |
| 3859 | 3:16-cv-01696-K | Lessig et al v. DePuy Orthopaedics Inc et al | | | 6/22/2016 |
| 3860 | 3:16-cv-01702-K | Peterson et al v. Depuy Orthopaedics Inc. | | | 6/23/2016 |
| 3861 | 3:16-cv-01703-K | Smith et al v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 3862 | 3:16-cv-01704-K | Towery v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 3863 | 3:16-cv-01707-K | Matthews et al v. DePuy Orthopaedics Inc | | | 6/23/2016 |
| 3864 | 3:16-cv-01719-K | Gregory v. Johnson & Johnson Services Inc | | | 6/23/2016 |
| 3865 | 3:16-cv-01728-K | Phillips v. DePuy Orthopaedics Inc et al | California | 3:16-cv-02236 | 6/23/2016 |
| 3866 | 3:16-cv-01729-K | Bannerman v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 3867 | 3:16-cv-01733-K | Strag et al v. DePuy Orthopaedics Inc et al | | | 6/23/2016 |
| 3868 | 3:16-cv-01734-K | Johnson MD et al v. DePuy Orthopaedics | | | 6/23/2016 |
| 3869 | 3:16-cv-01738-K | Simmons v. DePuy Orthopaedics Inc et al | California | 2:16-cv-02848 | 6/24/2016 |
| 3870 | 3:16-cv-01741-K | Seals v. DePuy Orthopaedics Inc et al | | | 6/24/2016 |
| 3871 | 3:16-cv-01742-K | McCarthy v. DePuy Orthopaedics Inc et al | | | 6/24/2016 |
| 3872 | 3:16-cv-01767-K | Plum v. DePuy Orthopaedics Inc et al | California | 2:16-cv-03573 | 6/24/2016 |
| 3873 | 3:16-cv-01768-K | Mull et al v. DePuy Orthopaedics Inc et al | Indiana | 3:16-cv-00214 | 6/24/2016 |
| 3874 | 3:16-cv-01801-K | Marlow v. DePuy Orthopaedics Inc et al | | | 6/27/2016 |
| 3875 | 3:16-cv-01812-K | Lambert v. DePuy Orthopaedics Inc et al | | | 6/28/2016 |
| 3876 | 3:16-cv-01821-K | Ghisletti v. DePuy Orthopaedics Inc et al | | | 6/28/2016 |

| 3877 | 3:16-cv-01872-K | Lindberg v. DePuy Orthopaedics Inc et al | | | 6/29/2016 |
|---|---|---|---|---|---|
| 3878 | 3:16-cv-01878-K | Tillman et al v. DePuy Orthopaedics Inc et | | | 6/29/2016 |
| 3879 | 3:16-cv-01879-K | Ward et al v. DePuy Orthopaedics Inc et al | | | 6/29/2016 |
| 3880 | 3:16-cv-01882-K | Dock-Malone v. Johnson & Johnson | | | 6/29/2016 |
| 3881 | 3:16-cv-01905-K | Braun et al v. Johnson & Johnson Services | California | 3:16-cv-03079 | 6/30/2016 |
| 3882 | 3:16-cv-01958-K | Meade v. DePuy Orthopaedics Inc et al | | | 7/5/2016 |
| 3883 | 3:16-cv-01959-K | Mize v. DePuy Orthopaedics Inc et al | | | 7/5/2016 |
| 3884 | 3:16-cv-01990-K | Lima v. DePuy Orthopaedics Inc et al | | | 7/7/2016 |
| 3885 | 3:16-cv-01991-K | Sidney v. DePuy Orthopaedics Inc et al | | | 7/7/2016 |
| 3886 | 3:16-cv-01994-K | Sabatino et al v. DePuy Orthopaedics Inc et | | | 7/8/2016 |
| 3887 | 3:16-cv-02004-K | Stratmeyer v. DePuy Orthopaedics Inc et al | | | 7/8/2016 |
| 3888 | 3:16-cv-02014-K | Palmer et al v. DePuy Orthopaedics Inc et | | | 7/8/2016 |
| 3889 | 3:16-cv-02026-K | Mills v. DePuy Orthopaedics Inc et al | | | 7/12/2016 |
| 3890 | 3:16-cv-02030-K | Oliver v. DePuy Orthopaedics Inc et al | | | 7/12/2016 |
| 3891 | 3:16-cv-02037-K | Gerall v. DePuy Orthopaedics Inc et al | | | 7/13/2016 |
| 3892 | 3:16-cv-02041-K | Macarone et al v. DePuy Orthopaedics Inc | | | 7/13/2016 |
| 3893 | 3:16-cv-02052-K | Rosenbaum v. DePuy Orthopaedics Inc et al | | | 7/14/2016 |
| 3894 | 3:16-cv-02060-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 7/15/2016 |
| 3895 | 3:16-cv-02093-K | Vanden Plas et al v. DePuy Orthopaedics | | | 7/19/2016 |
| 3896 | 3:16-cv-02098-K | Winn v. DePuy Orthopaedics Inc et al | | | 7/19/2016 |
| 3897 | 3:16-cv-02108-K | Mishiwiec v. DePuy Orthopaedics Inc et al | | | 7/20/2016 |
| 3898 | 3:16-cv-02118-K | Winterfeld v. Johnson & Johnson Services | | | 7/21/2016 |
| 3899 | 3:16-cv-02146-K | Noe et al v. DePuy Orthopaedics Inc et al | | | 7/25/2016 |
| 3900 | 3:16-cv-02152-K | Garcia et al v. DePuy Orthopaedics Inc | | | 7/25/2016 |
| 3901 | 3:16-cv-02153-K | Gore v. DePuy Orthopaedics Inc et al | | | 7/25/2016 |
| 3902 | 3:16-cv-02159-K | Bautch et al v. DePuy Orthopaedics Inc et al | | | 7/26/2016 |
| 3903 | 3:16-cv-02186-K | Joseph et al v. DePuy Orthopaedics Inc et al | | | 7/27/2016 |
| 3904 | 3:16-cv-02201-K | Strametz v. DePuy Orthopaedics Inc et al | | | 7/28/2016 |
| 3905 | 3:16-cv-02208-K | Mollman v. Johnson & Johnson Inc et al | Alabama | 2:16-cv-00516 | 7/29/2016 |
| 3906 | 3:16-cv-02216-K | Gotthardt v. Johnson & Johnson Inc et al | Alabama | 2:16-cv-00515 | 8/1/2016 |
| 3907 | 3:16-cv-02218-K | Fujimoto v. Depuy Orthopedics Inc et al | | | 8/1/2016 |
| 3908 | 3:16-cv-02225-K | Arigoni et al v. Johnson & Johnson Services | | | 8/1/2016 |
| 3909 | 3:16-cv-02228-K | Findley v. Johnson & Johnson Services Inc | | | 8/1/2016 |
| 3910 | 3:16-cv-02230-K | Hambrick v. Johnson & Johnson Services | | | 8/2/2016 |
| 3911 | 3:16-cv-02231-K | Hlay v. Johnson & Johnson Services Inc et al | | | 8/2/2016 |
| 3912 | 3:16-cv-02233-K | Lavigne v. Johnson & Johnson Services Inc | | | 8/2/2016 |
| 3913 | 3:16-cv-02250-K | Smith et al v. Johnson & Johnson Services | | | 8/3/2016 |
| 3914 | 3:16-cv-02251-K | Smith v. Johnson & Johnson Services Inc et | | | 8/3/2016 |
| 3915 | 3:16-cv-02252-K | Word v. Johnson & Johnson Services Inc et | | | 8/3/2016 |
| 3916 | 3:16-cv-02253-K | Cromwell v. Diana et al | California | 3:16-cv-03794 | 8/3/2016 |
| 3917 | 3:16-cv-02254-K | Walls v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 3918 | 3:16-cv-02265-K | Huitt et al v. Depuy Orthopaedics, Inc et al | | | 8/4/2016 |
| 3919 | 3:16-cv-02267-K | Snowden v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 3920 | 3:16-cv-02268-K | Moore et al v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 3921 | 3:16-cv-02269-K | Savoy v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 3922 | 3:16-cv-02270-K | Balkcum v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 3923 | 3:16-cv-02271-K | Clause v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
| 3924 | 3:16-cv-02272-K | Allen v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |

| 3925 | 3:16-cv-02273-K | Knowles v. DePuy Orthopaedics Inc et al | | | 8/3/2016 |
|---|---|---|---|---|---|
| 3926 | 3:16-cv-02279-K | Jones v. DePuy Orthopaedics Inc et al | California | 2:16-cv-05056 | 8/5/2016 |
| 3927 | 3:16-cv-02280-K | Dahl v. DePuy Orthopaedics Inc et al | California | 2:16-cv-04691 | 8/5/2016 |
| 3928 | 3:16-cv-02302-K | Spencer v. DePuy Orthopaedics Inc et al | | | 8/9/2016 |
| 3929 | 3:16-cv-02306-K | Poulter et al v. DePuy Orthopaedics Inc et | California | 2:16-cv-04094 | 8/9/2016 |
| 3930 | 3:16-cv-02316-K | Cosio v. DePuy Inc et al | California | 5:16-cv-01374 | 8/10/2016 |
| 3931 | 3:16-cv-02340-K | Cook v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 3932 | 3:16-cv-02343-K | Jordan v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 3933 | 3:16-cv-02344-K | Macey v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 3934 | 3:16-cv-02345-K | Munro v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 3935 | 3:16-cv-02346-K | Stay v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 3936 | 3:16-cv-02347-K | Williams v. DePuy Orthopaedics Inc et al | | | 8/12/2016 |
| 3937 | 3:16-cv-02365-K | McGrath v. DePuy Orthopaedics Inc et al | | | 8/15/2016 |
| 3938 | 3:16-cv-02394-K | Ducoing v. DePuy Orthopaedics Inc et al | | | 8/17/2016 |
| 3939 | 3:16-cv-02403-K | Gregory et al v. DePuy Inc et al | | | 8/18/2016 |
| 3940 | 3:16-cv-02416-K | Owens v. DePuy Orthopaedics Inc et al | | | 8/19/2016 |
| 3941 | 3:16-cv-02439-K | Fleming v. DePuy Orthopaedics Inc et al | | | 8/23/2016 |
| 3942 | 3:16-cv-02457-K | Kennedy et al v. DePuy Orthopaedics Inc et | | | 8/24/2016 |
| 3943 | 3:16-cv-02462-K | Chizhik v. DePuy Orthopaedics Inc et al | | | 8/25/2016 |
| 3944 | 3:16-cv-02466-K | Prostor et al v. DePuy Orthopaedics Inc et | | | 8/25/2016 |
| 3945 | 3:16-cv-02473-K | Ricketts v. Johnson & Johnson Services Inc | | | 8/26/2016 |
| 3946 | 3:16-cv-02475-K | Bunce et al v. Johnson & Johnson Services | | | 8/26/2016 |
| 3947 | 3:16-cv-02478-K | Ortiz et al v. DePuy Orthopaedics Inc et al | New York | 2:16-cv-03692 | 8/26/2016 |
| 3948 | 3:16-cv-02495-K | Pilot v. DePuy Orthopaedics Inc et al | | | 8/29/2016 |
| 3949 | 3:16-cv-02496-K | Steffen v. DePuy Orthopaedics Inc et al | | | 8/29/2016 |
| 3950 | 3:16-cv-02507-K | Read et al v. DePuy Orthopaedics Inc et al | | | 8/30/2016 |
| 3951 | 3:16-cv-02526-K | Crowe v. DePuy Orthopaedics Inc et al | | | 9/1/2016 |
| 3952 | 3:16-cv-02567-K | Anderson v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3953 | 3:16-cv-02569-K | Essa v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3954 | 3:16-cv-02570-K | Gentilesco v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3955 | 3:16-cv-02571-K | Gumbs v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3956 | 3:16-cv-02572-K | Hill et al v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3957 | 3:16-cv-02573-K | Newman et al v. DePuy Orthopaedics Inc et | | | 9/8/2016 |
| 3958 | 3:16-cv-02574-K | Petersen v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3959 | 3:16-cv-02575-K | Phillips v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3960 | 3:16-cv-02576-K | Saponaro et al v. DePuy Orthopaedics Inc | | | 9/8/2016 |
| 3961 | 3:16-cv-02577-K | Taylor et al v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3962 | 3:16-cv-02578-K | Veasley v. DePuy Orthopaedics Inc et al | | | 9/8/2016 |
| 3963 | 3:16-cv-02584-K | Grimm et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-05712 | 9/9/2016 |
| 3964 | 3:16-cv-02594-K | Skretta v. DePuy Orthopaedics Inc et al | | | 9/9/2016 |
| 3965 | 3:16-cv-02604-K | Heron et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-05716 | 9/13/2016 |
| 3966 | 3:16-cv-02605-K | Holliday v. DePuy Orthopaedics Inc et al | California | 2:16-cv-05725 | 9/13/2016 |
| 3967 | 3:16-cv-02606-K | Martell v. DePuy Orthopaedics Inc et al | California | 2:16-cv-05723 | 9/13/2016 |
| 3968 | 3:16-cv-02612-K | Cardinale v. DePuy Orthopaedics Inc et al | | | 9/13/2016 |
| 3969 | 3:16-cv-02618-K | Paul-Masaoka v. DePuy Orthopaedics Inc et | | | 9/13/2016 |
| 3970 | 3:16-cv-02620-K | Huebner v. DePuy Orthopaedics Inc et al | | | 9/13/2016 |
| 3971 | 3:16-cv-02625-K | Gervais et al v. DePuy Orthopaedics Inc et | California | 2:16-cv-06293 | 9/13/2016 |
| 3972 | 3:16-cv-02627-K | Stewart et al v. DePuy Orthopaedics Inc et | | | 9/14/2016 |

| 3973 | 3:16-cv-02639-K | Groskop v. DePuy Orthopaedics Inc et al | | | 9/14/2016 |
|---|---|---|---|---|---|
| 3974 | 3:16-cv-02655-K | Nivala v. DePuy Orthopaedics Inc et al | California | 2:16-cv-06294 | 9/15/2016 |
| 3975 | 3:16-cv-02697-K | Bryars et al v. DePuy Orthopaedics Inc et al | | | 9/21/2016 |
| 3976 | 3:16-cv-02705-K | Hunt et al v. DePuy Orthopaedics Inc et al | | | 9/22/2016 |
| 3977 | 3:16-cv-02710-K | Rubin v. DePuy International Limited et al | | | 9/22/2016 |
| 3978 | 3:16-cv-02724-K | Brandenburg et al v. DePuy Orthopaedics | | | 9/26/2016 |
| 3979 | 3:16-cv-02746-K | Wilson v. DePuy Orthopaedics Inc et al | | | 9/27/2016 |
| 3980 | 3:16-cv-02750-K | Schroll et al v. DePuy Orthopaedics Inc et al | | | 9/28/2016 |
| 3981 | 3:16-cv-02771-K | Stone et al v. DePuy Orthopaedics Inc et al | | | 9/29/2016 |
| 3982 | 3:16-cv-02823-K | Felt et al v. Johnson & Johnson et al | | | 10/5/2016 |
| 3983 | 3:16-cv-02825-K | Graham et al v DePuy Orthopaedics Inc et | | | 10/5/2016 |
| 3984 | 3:16-cv-02843-K | Perciful v. Johnson & Johnson Services Inc | | | 10/7/2016 |
| 3985 | 3:16-cv-02845-K | Troutman v. DePuy Orthopaedics Inc et al | | | 10/7/2016 |
| 3986 | 3:16-cv-02851-K | Wagner v. DePuy Orthopaedics Inc et al | | | 10/7/2016 |
| 3987 | 3:16-cv-02878-K | Booth et al v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 3988 | 3:16-cv-02882-K | Buck v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 3989 | 3:16-cv-02883-K | Coffin et al v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 3990 | 3:16-cv-02884-K | Johnson et al v. DePuy Orthopaedics Inc et | | | 10/13/2016 |
| 3991 | 3:16-cv-02885-K | Keeley v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 3992 | 3:16-cv-02887-K | McIntire v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 3993 | 3:16-cv-02888-K | McNaught v. DePuy Orthopaedics Inc et al | | | 10/13/2016 |
| 3994 | 3:16-cv-02902-K | Dingle v. DePuy Orthopaedics Inc et al | | | 10/17/2016 |
| 3995 | 3:16-cv-02929-K | Hakola et al v. DePuy Orthopaedics Inc et al | | | 10/18/2016 |
| 3996 | 3:16-cv-02946-K | Forster et al v. DePuy Orthopaedics Inc et | | | 10/20/2016 |
| 3997 | 3:16-cv-02960-K | Whatley v. DePuy Orthopaedics Inc et al | | | 10/21/2016 |
| 3998 | 3:16-cv-02982-K | Schubert v. DePuy Orthopaedics Inc et al | | | 10/25/2016 |
| 3999 | 3:16-cv-03009-K | Person v. Johnson & Johnson Services Inc | California | 4:16-cv-05521 | 10/27/2016 |
| 4000 | 3:16-cv-03042-K | Maddox et al v. DePuy Orthopaedics Inc et | | | 10/31/2016 |
| 4001 | 3:16-cv-03062-K | Elizondo et al v. DePuy Orthopaedics Inc et | | | 11/1/2016 |
| 4002 | 3:16-cv-03063-K | Zuk et al v. Depuy Orthopaedics, Inc. et al | | | 11/1/2016 |
| 4003 | 3:16-cv-03071-K | Rothe v. DePuy Orthopaedics Inc et al | Ohio Southern | 2:16-cv-00838 | 11/3/2016 |
| 4004 | 3:16-cv-03072-K | Jalali et al v. DePuy Orthopaedics Inc et al | California | 3:16-cv-05665 | 11/3/2016 |
| 4005 | 3:16-cv-03081-K | Wilson v. DePuy Orthopaedics Inc et al | California | 2:16-cv-04693 | 11/3/2016 |
| 4006 | 3:16-cv-03086-K | Bernard Nisenholz v. DePuy Orthopaedics | California | 2:16-cv-05965 | 11/3/2016 |
| 4007 | 3:16-cv-03093-K | Muksian v. DePuy Orthopaedics Inc et al | California | 2:16-cv-05984 | 11/4/2016 |
| 4008 | 3:16-cv-03107-K | Suarez v. DePuy Orthopaedics Inc et al | California | 2:16-cv-07719 | 11/4/2016 |
| 4009 | 3:16-cv-03119-K | Carter v. DePuy Orthopaedics Inc et al | | | 11/8/2016 |
| 4010 | 3:16-cv-03135-K | Gavin et al v. DePuy Orthopaedics Inc et al | | | 11/9/2016 |
| 4011 | 3:16-cv-03138-K | Hoffman et al v. Johnson & Johnson | | | 11/9/2016 |
| 4012 | 3:16-cv-03146-K | Savre v. DePuy Orthopaedics Inc et al | | | 11/9/2016 |
| 4013 | 3:16-cv-03161-K | Comstock v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4014 | 3:16-cv-03167-K | Padgett v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4015 | 3:16-cv-03168-K | Sobel et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4016 | 3:16-cv-03169-K | Speed et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4017 | 3:16-cv-03170-K | Stout et al v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4018 | 3:16-cv-03171-K | Valoff v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4019 | 3:16-cv-03172-K | Parmley et al v. DePuy Orthopaedics Inc | | | 11/11/2016 |
| 4020 | 3:16-cv-03173-K | Peterson et al v. DePuy Orthopaedics Inc et | | | 11/11/2016 |

| 4021 | 3:16-cv-03174-K | Cooper v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
|---|---|---|---|---|---|
| 4022 | 3:16-cv-03175-K | Valley v. DePuy Orthopaedics Inc et al | | | 11/11/2016 |
| 4023 | 3:16-cv-03176-K | Brownstead et al v. DePuy Orthopaedics | | | 11/14/2016 |
| 4024 | 3:16-cv-03177-K | Gillikin v. DePuy Orthopaedics Inc et al | | | 11/14/2016 |
| 4025 | 3:16-cv-03179-K | Mansfield et al v. Johnson & Johnson Inc et | | | 11/14/2016 |
| 4026 | 3:16-cv-03208-K | Jackson v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4027 | 3:16-cv-03214-K | Mitchell v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4028 | 3:16-cv-03215-K | Wilder v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4029 | 3:16-cv-03216-K | McCauley v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4030 | 3:16-cv-03217-K | Jarvis v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4031 | 3:16-cv-03218-K | Mastie v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4032 | 3:16-cv-03219-K | Spencer et al v. DePuy Orthopaedics Inc et | | | 11/16/2016 |
| 4033 | 3:16-cv-03220-K | Clark v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4034 | 3:16-cv-03221-K | Stearns v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4035 | 3:16-cv-03222-K | Posey v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4036 | 3:16-cv-03223-K | Derhammer v. DePuy Orthopaedics Inc et | | | 11/16/2016 |
| 4037 | 3:16-cv-03224-K | Umberger v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4038 | 3:16-cv-03225-K | Kershaw v. DePuy Orthopaedics Inc et al | | | 11/16/2016 |
| 4039 | 3:16-cv-03241-K | Nesbitt v. DePuy Orthopaedics Inc et al | New York | 2:16-cv-05685 | 11/18/2016 |
| 4040 | 3:16-cv-03249-K | Brand et al v. DePuy Orthopaedics Inc et al | | | 11/18/2016 |
| 4041 | 3:16-cv-03266-K | Brockman v. DePuy Orthopaedics Inc | Kentucky | 1:16-cv-00168 | 11/21/2016 |
| 4042 | 3:16-cv-03273-K | Karbin v. DePuy Orthopaedics Inc | Illinois Northern | 1:16-cv-09709 | 11/22/2016 |
| 4043 | 3:16-cv-03286-K | Hahn v. DePuy Orthopaedics Inc et al | California | 2:16-cv-07909 | 11/23/2016 |
| 4044 | 3:16-cv-03291-K | Pfeifle et al v. DePuy Orthopaedics Inc | | | 11/25/2016 |
| 4045 | 3:16-cv-03301-K | O'Neil v. DePuy Orthopaedics Inc et al | | | 11/28/2016 |
| 4046 | 3:16-cv-03318-K | Smart et al v. DePuy Orthopaedics Inc et al | | | 11/29/2016 |
| 4047 | 3:16-cv-03324-K | Adams et al v. DePuy Orthopaedics Inc et al | | | 11/30/2016 |
| 4048 | 3:16-cv-03326-K | Sylvia v. DePuy Orthopaedics Inc et al | | | 11/30/2016 |
| 4049 | 3:16-cv-03327-K | Anderson et al v. DePuy Orthopaedics Inc | | | 11/30/2016 |
| 4050 | 3:16-cv-03352-K | Newman v. DePuy Orthopaedics Inc et al | | | 12/2/2016 |
| 4051 | 3:16-cv-03359-K | Powers v. DePuy Orthopaedics Inc et al | | | 12/5/2016 |
| 4052 | 3:16-cv-03381-K | Smith v. DePuy Orthopaedics Inc et al | | | 12/7/2016 |
| 4053 | 3:16-cv-03413-K | Lokey v. DePuy Orthopaedics Inc et al | | | 12/12/2016 |
| 4054 | 3:16-cv-03418-K | Thaler v. Johnson & Johnson Services Inc et | | | 12/13/2016 |
| 4055 | 3:16-cv-03422-K | Speakes v. DePuy Orthopaedics Inc et al | Original filing | 2244 | 12/14/2016 |
| 4056 | 3:16-cv-03434-K | Laughlin et al v. Johnson & Johnson | | | 12/15/2016 |
| 4057 | 3:16-cv-03438-K | Skjerping et al v. DePuy Orthopaedics Inc et | | | 12/16/2016 |
| 4058 | 3:16-cv-03442-K | Sronce v. DePuy Orthopaedics Inc et al | | | 12/16/2016 |
| 4059 | 3:16-cv-03457-K | Fry et al v. DePuy Orthopaedics Inc et al | | | 12/20/2016 |
| 4060 | 3:16-cv-03471-K | Stensing v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 4061 | 3:16-cv-03473-K | Wiese v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 4062 | 3:16-cv-03474-K | Barker v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 4063 | 3:16-cv-03476-K | McEwen v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 4064 | 3:16-cv-03478-K | Whitmer v. DePuy Orthopaedics Inc et al | | | 12/21/2016 |
| 4065 | 3:16-cv-03522-K | Armenta v. DePuy Orthopaedics Inc et al | Missouri | 4:15-cv-01873 | 12/23/2016 |
| 4066 | 3:16-cv-03523-K | Martirano et al v. DePuy Orthopaedics Inc | New York | 1:16-cv-09116 | 12/23/2016 |
| 4067 | 3:16-cv-03524-K | Farra et al v. DePuy Orthopaedics Inc et al | Nevada | 3:16-cv-00589 | 12/27/2016 |
| 4068 | 3:16-cv-03525-K | McNelis et al v. DePuy Orthopaedics Inc et | California | 2:16-cv-08062 | 12/27/2016 |

| | | | | |
|---|---|---|---|---|
| 4069 | 3:16-cv-03526-K | Schoelzel et al v. DePuy Orthopaedics Inc et | California | 2:16-cv-08066 | 12/27/2016 |
| 4070 | 3:16-cv-03528-K | Kucera v. DePuy Orthopaedics Inc et al | California | 2:16-cv-08405 | 12/27/2016 |
| 4071 | 3:16-cv-03529-K | Flugum v. DePuy Orthopaedics Inc et al | California | 2:16-cv-08640 | 12/27/2016 |
| 4072 | 3:16-cv-03530-K | Ross v. DePuy Orthopaedics Inc et al | California | 5:16-cv-02472 | 12/27/2016 |
| 4073 | 3:16-cv-03533-K | Walton et al v. Depuy Orthopaedics Inc et | | | 12/29/2016 |
| 4074 | 3:16-cv-03535-K | Boyd v. Ravdel et al | Texas Southern | 4:16-cv-03140 | 12/29/2016 |
| 4075 | 3:16-cv-03539-K | Savage v. DePuy Orthopaedics Inc et al | Vermont | 2:16-cv-00306 | 12/30/2016 |
| 4076 | 3:16-cv-03540-K | Blanchard v. DePuy Orthopaedics Inc et al | Vermont | 2:16-cv-00318 | 12/30/2016 |
| 4077 | 3:17-cv-00005-K | Smidt et al v. DePuy Orthopaedics Inc et al | | | 1/3/2017 |
| 4078 | 3:17-cv-00023-K | Steudler et al v. DePuy Inc et al | | | 1/4/2017 |
| 4079 | 3:17-cv-00064-K | Mitchell et al v. DePuy Orthopaedics Inc et | | | 1/6/2017 |
| 4080 | 3:17-cv-00068-K | Passanisi v. Johnson & Johnson Services Inc | California | 4:16-cv-04950 | 1/9/2017 |
| 4081 | 3:17-cv-00070-K | Prudom et al v. DePuy Orthopaedics Inc et | | | 1/9/2017 |
| 4082 | 3:17-cv-00076-K | Alvarez et al v. Johnson & Johnson Services | | | 1/9/2017 |
| 4083 | 3:17-cv-00084-K | Coulliette v. Johnson & Johnson Services | | | 1/10/2017 |
| 4084 | 3:17-cv-00085-K | Rice et al v. DePuy Orthopaedics Inc et al | | | 1/10/2017 |
| 4085 | 3:17-cv-00086-K | Green v. Johnson & Johnson Services Inc et | | | 1/10/2017 |
| 4086 | 3:17-cv-00088-K | Fleetwood v. Johnson & Johnson Services | | | 1/10/2017 |
| 4087 | 3:17-cv-00092-K | Garland et al v. Johnson & Johnson Services | | | 1/10/2017 |
| 4088 | 3:17-cv-00095-K | Herring et al v. Johnson & Johnson Services | | | 1/10/2017 |
| 4089 | 3:17-cv-00100-K | Jones et al v. Johnson & Johnson Services | | | 1/10/2017 |
| 4090 | 3:17-cv-00104-K | Cesario v. DePuy Orthopaedics Inc et al | California | 2:16-cv-08219 | 1/10/2017 |
| 4091 | 3:17-cv-00110-K | Rhinerson v. Johnson & Johnson Services | | | 1/11/2017 |
| 4092 | 3:17-cv-00112-K | Scott v. Johnson & Johnson Services Inc et | | | 1/11/2017 |
| 4093 | 3:17-cv-00113-K | Thomas et al v. Johnson & Johnson Services | | | 1/11/2017 |
| 4094 | 3:17-cv-00114-K | Williams v. Johnson & Johnson Services Inc | | | 1/11/2017 |
| 4095 | 3:17-cv-00115-K | Foust v. Johnson & Johnson Services Inc et | | | 1/11/2017 |
| 4096 | 3:17-cv-00163-K | Whetnight et al v. DePuy Orthopaedics Inc | | | 1/18/2017 |
| 4097 | 3:17-cv-00164-K | Bouchard et al v. DePuy Orthopaedics Inc | | | 1/18/2017 |
| 4098 | 3:17-cv-00165-K | Garcia et al v. DePuy Orthopaedics Inc et al | | | 1/18/2017 |
| 4099 | 3:17-cv-00173-K | Emsick et al v. DePuy Orthopaedics Inc | | | 1/19/2017 |
| 4100 | 3:17-cv-00182-K | Rebecca Blosser v. DePuy Orthopaedics Inc | California | 5:16-cv-02506 | 1/20/2017 |
| 4101 | 3:17-cv-00183-K | Edelman v. DePuy Orthopaedics Inc et al | California | 2:16-cv-08998 | 1/20/2017 |
| 4102 | 3:17-cv-00188-K | Silverman et al v. DePuy Orthopaedics Inc | | | 1/20/2017 |
| 4103 | 3:17-cv-00214-K | Todd v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 4104 | 3:17-cv-00218-K | Taylor v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 4105 | 3:17-cv-00219-K | Raveau v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 4106 | 3:17-cv-00220-K | Carney v. DePuy Orthopaedics Inc et al | | | 1/24/2017 |
| 4107 | 3:17-cv-00225-K | Faigus v. DePuy Orthopaedics Inc et al | | | 1/25/2017 |
| 4108 | 3:17-cv-00245-K | Bausch v. DePuy Orthopaedics Inc et al | | | 1/27/2017 |
| 4109 | 3:17-cv-00274-K | Brocious et al v. DePuy Orthopaedics Inc et | Ohio Southern | 3:14-cv-00092 | 1/30/2017 |
| 4110 | 3:17-cv-00291-K | Haavisto et al v. DePuy Inc et al | | | 1/31/2017 |
| 4111 | 3:17-cv-00297-K | Friedman et al v. DePuy Orthopaedics Inc | | | 2/1/2017 |
| 4112 | 3:17-cv-00298-K | Saville v. DePuy Orthopaedics Inc et al | | | 2/1/2017 |
| 4113 | 3:17-cv-00303-K | Hodesh et al v. DePuy Orthopaedics Inc et | Ohio Southern | 1:16-cv-00979 | 2/1/2017 |
| 4114 | 3:17-cv-00304-K | Brown et al v. DePuy Orthopaedics Inc et al | New York | 1:16-cv-00958 | 2/1/2017 |
| 4115 | 3:17-cv-00319-K | Neulin v. DePuy Orthopaedics Inc et al | | | 2/3/2017 |
| 4116 | 3:17-cv-00321-K | Natoli et al v. DePuy Orthopaedics, Inc. et | New York | 1:17-cv-00033 | 2/3/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 4117 | 3:17-cv-00333-K | Peabody et al v. DePuy Orthopaedics Inc et | | | 2/3/2017 |
| 4118 | 3:17-cv-00352-K | Adams v. DePuy Orthopaedics Inc et al | New York | 1:17-cv-00037 | 2/7/2017 |
| 4119 | 3:17-cv-00358-K | Brown v. DePuy Orthopaedics Inc et al | California | 2:16-cv-09287 | 2/7/2017 |
| 4120 | 3:17-cv-00359-K | Grimes v. DePuy Orthopaedics Inc et al | California | 2:16-cv-09518 | 2/7/2017 |
| 4121 | 3:17-cv-00364-K | Day v. DePuy Orthopaedics Inc et al | | | 2/8/2017 |
| 4122 | 3:17-cv-00369-K | Walker et al v. Depuy Orthopaedics, Inc. et | | | 2/8/2017 |
| 4123 | 3:17-cv-00375-K | Rita et al v. DePuy Orthopaedics Inc et al | California | 2:16-cv-09520 | 2/8/2017 |
| 4124 | 3:17-cv-00380-K | Kay v. DePuy Orthopaedics Inc et al | | | 2/9/2017 |
| 4125 | 3:17-cv-00390-K | Jazrawi v. DePuy Orthopaedics Inc et al | | | 2/10/2017 |
| 4126 | 3:17-cv-00391-K | Dodge et al v. DePuy Orthopaedics Inc et al | | | 2/10/2017 |
| 4127 | 3:17-cv-00398-K | Terhaar v. DePuy Orthopaedics, Inc. et al | Montana | 9:16-cv-00149 | 2/13/2017 |
| 4128 | 3:17-cv-00405-K | Tully v. DePuy Orthopaedics Inc et al | | | 2/13/2017 |
| 4129 | 3:17-cv-00426-K | Tubb et al v. Johnson & Johnson Services | | | 2/14/2017 |
| 4130 | 3:17-cv-00471-K | Spurlock et al v. DePuy Orthopaedics Inc et | | | 2/20/2017 |
| 4131 | 3:17-cv-00478-K | Bayne v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 4132 | 3:17-cv-00480-K | Longtine v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 4133 | 3:17-cv-00488-K | Andino et al v. DePuy Orthopaedics Inc et | | | 2/21/2017 |
| 4134 | 3:17-cv-00490-K | Anfinson v. DePuy Orthopaedics Inc et al | | | 2/21/2017 |
| 4135 | 3:17-cv-00503-K | Puza v. DePuy Orthopaedics Inc et al | | | 2/22/2017 |
| 4136 | 3:17-cv-00507-K | Leeper v. DePuy Orthopaedics Inc et al | | | 2/22/2017 |
| 4137 | 3:17-cv-00525-K | Snyder et al v. DePuy Orthopaedics Inc et al | | | 2/23/2017 |
| 4138 | 3:17-cv-00551-K | Hume et al v. DePuy Orthopaedics Inc et al | | | 2/24/2017 |
| 4139 | 3:17-cv-00554-K | LaBelle v. DePuy Orthopaedics Inc et al | | | 2/24/2017 |
| 4140 | 3:17-cv-00580-K | Hyman v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4141 | 3:17-cv-00581-K | Ruiz v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4142 | 3:17-cv-00584-K | Hamilton v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4143 | 3:17-cv-00585-K | Bucci et al v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4144 | 3:17-cv-00586-K | Starks et al v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4145 | 3:17-cv-00587-K | Hall v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4146 | 3:17-cv-00588-K | Houser v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4147 | 3:17-cv-00589-K | Jones v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4148 | 3:17-cv-00594-K | Carter v. DePuy Orthopaedics Inc et al | | | 2/28/2017 |
| 4149 | 3:17-cv-00599-K | Mastin et al v. Depuy Orthopaedics Inc et al | | | 3/1/2017 |
| 4150 | 3:17-cv-00605-K | Anderson v. DePuy Orthopaedics Inc et al | | | 3/1/2017 |
| 4151 | 3:17-cv-00611-K | Pline et al v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 4152 | 3:17-cv-00619-K | Allmond et al v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 4153 | 3:17-cv-00624-K | Finnas et al v. DePuy Orthopaedics Inc et al | | | 3/2/2017 |
| 4154 | 3:17-cv-00640-K | Duguid et al v. DePuy Orthopaedics Inc et | | | 3/3/2017 |
| 4155 | 3:17-cv-00645-K | Gilbert v. Johnson & Johnson Inc et al | New York | 1:17-cv-00219 | 3/6/2017 |
| 4156 | 3:17-cv-00678-K | Warner v. DePuy Orthopaedics Inc et al | | | 3/8/2017 |
| 4157 | 3:17-cv-00698-K | Stomberg v. DePuy Orthopaedics Inc et al | California | 2:17-cv-00254 | 3/10/2017 |
| 4158 | 3:17-cv-00703-K | Fleischner et al v. DePuy Orthopaedics Inc | | | 3/10/2017 |
| 4159 | 3:17-cv-00706-K | Kutoloski v. DePuy Orthopaedics Inc et al | California | 2:17-cv-01146 | 3/10/2017 |
| 4160 | 3:17-cv-00715-K | Siptrott et al v. DePuy Orthopaedics Inc et | | | 3/10/2017 |
| 4161 | 3:17-cv-00729-K | Finley v. DePuy Orthopaedics Inc et al | | | 3/13/2017 |
| 4162 | 3:17-cv-00739-K | Akers v. DePuy Orthopaedics Inc et al | Mississippi | 3:17-cv-00086 | 3/14/2017 |
| 4163 | 3:17-cv-00761-K | Ohanessian et al v. DePuy Orthopaedics Inc | | | 3/16/2017 |
| 4164 | 3:17-cv-00765-K | Hill v. DePuy Orthopaedics Inc et al | | | 3/16/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 4165 | 3:17-cv-00778-K | Ganter et al v. DePuy Orthopaedics Inc et al | | | 3/17/2017 |
| 4166 | 3:17-cv-00784-K | Beckerman v. DePuy Orthopaedics Inc et al | | | 3/20/2017 |
| 4167 | 3:17-cv-00785-K | Rhinehart v. DePuy Orthopaedics Inc et al | | | 3/20/2017 |
| 4168 | 3:17-cv-00806-K | Ackerman et al v. DePuy Orthopaedics Inc | | | 3/22/2017 |
| 4169 | 3:17-cv-00819-K | Sterling et al v. DePuy Orthopaedics Inc et | | | 3/23/2017 |
| 4170 | 3:17-cv-00863-K | Evans et al v. DePuy Orthopaedics Inc et al | | | 3/27/2017 |
| 4171 | 3:17-cv-00887-K | Palmer v. DePuy Orthopaedics Inc et al | | | 3/29/2017 |
| 4172 | 3:17-cv-00890-K | Stahl et al v. DePuy Orthopaedics Inc et al | | | 3/29/2017 |
| 4173 | 3:17-cv-00909-K | Kobylski v. DePuy Orthopaedics Inc et al | | | 3/31/2017 |
| 4174 | 3:17-cv-00920-K | Houser et al v. DePuy Orthopaedics Inc et | Kentucky | 3:17-cv-00125 | 4/3/2017 |
| 4175 | 3:17-cv-00953-K | Scott v. Depuy Orthopaedics Inc | Alaska | 3:17-cv-00034 | 4/4/2017 |
| 4176 | 3:17-cv-00959-K | White et al v. Johnson & Johnson et al | Florida Middle | 3:17-cv-00207 | 4/5/2017 |
| 4177 | 3:17-cv-00966-K | Long et al v. Johnson & Johnson Services | California | 3:17-cv-01077 | 4/6/2017 |
| 4178 | 3:17-cv-00990-K | Kelly v. DePuy Orthopaedics Inc et al | | | 4/7/2017 |
| 4179 | 3:17-cv-01019-K | Boettcher et al v. Johnson & Johnson | | | 4/12/2017 |
| 4180 | 3:17-cv-01024-K | Bangley et al v. DePuy Orthopaedics Inc et | | | 4/13/2017 |
| 4181 | 3:17-cv-01036-K | Cooprider v. DePuy Orthopaedics Inc et al | California | 2:17-cv-01749 | 4/14/2017 |
| 4182 | 3:17-cv-01037-K | Schloss v. DePuy Orthopaedics Inc et al | California | 2:17-cv-01754 | 4/14/2017 |
| 4183 | 3:17-cv-01040-K | Hogan et al v. DePuy Orthopaedics Inc et al | California | 2:17-cv-01975 | 4/17/2017 |
| 4184 | 3:17-cv-01046-K | Miles, et al v. DePuy Orthopaedics Inc, et al | California | 2:17-cv-01987 | 4/18/2017 |
| 4185 | 3:17-cv-01056-K | Ehinger v. DePuy Orthopaedics Inc et al | | | 4/18/2017 |
| 4186 | 3:17-cv-01068-K | Anderson et al v. DePuy Orthopaedics Inc | | | 4/21/2017 |
| 4187 | 3:17-cv-01073-K | Barry et al v. DePuy Orthopaedics Inc et al | | | 4/21/2017 |
| 4188 | 3:17-cv-01080-K | Weeks et al v. DePuy Orthopaedics Inc et al | | | 4/21/2017 |
| 4189 | 3:17-cv-01096-K | Roe et al v. Johnson & Johnson Services Inc | | | 4/25/2017 |
| 4190 | 3:17-cv-01099-K | Elliott v. Johnson & Johnson Services Inc et | | | 4/25/2017 |
| 4191 | 3:17-cv-01127-K | Capuchino v. Depuy Orthopaedics Inc et al | | | 4/28/2017 |
| 4192 | 3:17-cv-01136-K | Carp et al v. DePuy Orthopaedics Inc et al | | | 4/28/2017 |
| 4193 | 3:17-cv-01163-K | Pearson v. DePuy Orthopaedics Inc et al | | | 5/2/2017 |
| 4194 | 3:17-cv-01170-K | Oxendine v. DePuy Orthopaedics Inc et al | | | 5/2/2017 |
| 4195 | 3:17-cv-01171-K | Nelson v. DePuy Orthopaedics Inc et al | | | 5/2/2017 |
| 4196 | 3:17-cv-01175-K | Ulis et al v. DePuy Orthopaedics Inc et al | | | 5/3/2017 |
| 4197 | 3:17-cv-01177-K | Edwards v. DePuy Orthopaedics Inc et al | Montana | 9:17-cv-00040 | 5/3/2017 |
| 4198 | 3:17-cv-01179-K | Hirsch et al v. Johnson & Johnson Services | California | 3:17-cv-01855 | 5/3/2017 |
| 4199 | 3:17-cv-01180-K | Towler v. DePuy Orthopaedics Inc et al | | | 5/3/2017 |
| 4200 | 3:17-cv-01217-K | Culbertson v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4201 | 3:17-cv-01221-K | Shiplett v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4202 | 3:17-cv-01222-K | Pines v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4203 | 3:17-cv-01223-K | Maracichi v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4204 | 3:17-cv-01224-K | Collen v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4205 | 3:17-cv-01225-K | Beidel v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4206 | 3:17-cv-01226-K | Longhurst et al v. DePuy Orthopaedics Inc | | | 5/8/2017 |
| 4207 | 3:17-cv-01227-K | Widowski v. DePuy Orthopaedics Inc et al | | | 5/8/2017 |
| 4208 | 3:17-cv-01240-K | Lohrey v. DePuy Orthopaedics Inc | New York | 7:17-cv-01684 | 5/9/2017 |
| 4209 | 3:17-cv-01244-K | Fornasier v. DePuy Orthopaedics Inc et al | | | 5/9/2017 |
| 4210 | 3:17-cv-01251-K | Diodato et al v. Johnson & Johnson Services | | | 5/10/2017 |
| 4211 | 3:17-cv-01254-K | Wallace v. DePuy Orthopaedics Inc et al | | | 5/10/2017 |
| 4212 | 3:17-cv-01307-K | Pate v. DePuy Orthopaedics Inc et al | | | 5/16/2017 |

| 4213 | 3:17-cv-01309-K | McBride v. DePuy Orthopaedics Inc et al | | | 5/16/2017 |
|---|---|---|---|---|---|
| 4214 | 3:17-cv-01317-K | Wyatt v. DePuy Orthopaedics Inc et al | | | 5/17/2017 |
| 4215 | 3:17-cv-01319-K | Edgerton v. DePuy Orthopaedics Inc et al | | | 5/17/2017 |
| 4216 | 3:17-cv-01323-K | Courtney v. Depuy Orthopaedics Inc et al | | | 5/18/2017 |
| 4217 | 3:17-cv-01325-K | Brown et al v. DePuy Orthopaedics Inc et al | California | 2:17-cv-02735 | 5/18/2017 |
| 4218 | 3:17-cv-01326-K | Clinton v. DePuy Orthopaedics Inc et al | California | 2:17-cv-02733 | 5/18/2017 |
| 4219 | 3:17-cv-01334-K | Rettey v. DePuy Orthopaedics Inc et al | California | 2:16-cv-02385 | 5/19/2017 |
| 4220 | 3:17-cv-01337-K | Pothoulakis et al v. DePuy Orthopaedics Inc | California | 2:17-cv-02889 | 5/19/2017 |
| 4221 | 3:17-cv-01346-K | Powell et al v. Depuy Orthopaedics Inc et al | | | 5/19/2017 |
| 4222 | 3:17-cv-01353-K | Wyatt v. DePuy Orthopaedics Inc et al | California | 2:17-cv-02823 | 5/22/2017 |
| 4223 | 3:17-cv-01355-K | Forrester et al v. DePuy Orthopaedics Inc et | | | 5/22/2017 |
| 4224 | 3:17-cv-01368-K | Quist v. DePuy Orthopaedics Inc et al | | | 5/22/2017 |
| 4225 | 3:17-cv-01372-K | Murdzia v. DePuy Orthopaedics Inc et al | California | 2:17-cv-03137 | 5/23/2017 |
| 4226 | 3:17-cv-01373-K | Crider v. DePuy Orthopaedics Inc et al | California | 2:17-cv-03144 | 5/23/2017 |
| 4227 | 3:17-cv-01378-K | Little v. DePuy Orthopaedics Inc et al | | | 5/23/2017 |
| 4228 | 3:17-cv-01382-K | Meissner v. DePuy Orthopaedics Inc et al | Minnesota | 0:17-cv-01449 | 5/24/2017 |
| 4229 | 3:17-cv-01383-K | Fair v. DePuy Orthopaedics Inc et al | California | 2:16-cv-08816 | 5/24/2017 |
| 4230 | 3:17-cv-01393-K | Brown v. DePuy Orthopaedics Inc et al | California | 2:17-cv-00468 | 5/25/2017 |
| 4231 | 3:17-cv-01430-K | Hinchcliffe et al v. DePuy Orthopaedics Inc | | | 5/31/2017 |
| 4232 | 3:17-cv-01433-K | Seas v. DePuy Orthopaedics Inc et al | | | 5/31/2017 |
| 4233 | 3:17-cv-01444-K | Ammons v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
| 4234 | 3:17-cv-01445-K | Wojciechowski v. DePuy Orthopaedics et al | | | 6/1/2017 |
| 4235 | 3:17-cv-01446-K | Durham v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
| 4236 | 3:17-cv-01447-K | Litzinger v. DePuy Orthopaedics Inc et al | | | 6/1/2017 |
| 4237 | 3:17-cv-01489-K | Icolari v. DePuy Orthopaedics Inc et al | | | 6/6/2017 |
| 4238 | 3:17-cv-01492-K | McDonnell et al v. DePuy Orthopaedics Inc | | | 6/6/2017 |
| 4239 | 3:17-cv-01531-K | Schuenemann v. DePuy Orthopaedics Inc et | | | 6/8/2017 |
| 4240 | 3:17-cv-01534-K | Barun et al v. DePuy Orthopaedics Inc et al | | | 6/9/2017 |
| 4241 | 3:17-cv-01570-K | Burton et al v. Depuy Orthopaedics Inc et al | | | 6/13/2017 |
| 4242 | 3:17-cv-01573-K | Kuenster et al v. DePuy Orthopaedics Inc et | | | 6/13/2017 |
| 4243 | 3:17-cv-01576-K | Dodge v. DePuy Orthopaedics Inc et al | | | 6/14/2017 |
| 4244 | 3:17-cv-01627-K | Vyskocil v. DePuy Orthopaedics Inc et al | California | 2:17-cv-04016 | 6/20/2017 |
| 4245 | 3:17-cv-01628-K | Murphy et al v. DePuy Orthopaedics Inc et | California | 2:17-cv-04020 | 6/20/2017 |
| 4246 | 3:17-cv-01637-K | Bennett v. DePuy Orthopaedics Inc et al | | | 6/21/2017 |
| 4247 | 3:17-cv-01639-K | Oppelt v. DePuy Orthopaedics Inc et al | | | 6/21/2017 |
| 4248 | 3:17-cv-01648-K | Heier v. DePuy Orthopaedics Inc et al | California | 2:17-cv-04023 | 6/23/2017 |
| 4249 | 3:17-cv-01665-K | Buydos v. DePuy Orthopaedics Inc et al | | | 6/23/2017 |
| 4250 | 3:17-cv-01679-K | Carroll v. DePuy Orthopaedics Inc et al | | | 6/26/2017 |
| 4251 | 3:17-cv-01685-K | Udy v. DePuy Orthopaedics Inc et al | | | 6/26/2017 |
| 4252 | 3:17-cv-01690-K | Flinn v. DePuy Orthopaedics Inc et al | California | 2:17-cv-03638 | 6/27/2017 |
| 4253 | 3:17-cv-01715-K | Broseghini et al v. DePuy Orthopaedics Inc | | | 6/28/2017 |
| 4254 | 3:17-cv-01772-K | Dressler v. Depuy Orthopaedics Inc et al | | | 7/7/2017 |
| 4255 | 3:17-cv-01774-K | Followwill v. Depuy Orthopaedics Inc et al | | | 7/7/2017 |
| 4256 | 3:17-cv-01775-K | Hopkins v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 4257 | 3:17-cv-01777-K | Huth v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 4258 | 3:17-cv-01779-K | Jones v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 4259 | 3:17-cv-01781-K | Laubach v. DePuy Orthopaedics Inc et al | | | 7/7/2017 |
| 4260 | 3:17-cv-01792-K | McEachern v. DePuy Orthopaedics Inc et al | | | 7/10/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 4261 | 3:17-cv-01829-K | Meurer et al v. DePuy Orthopaedics Inc et | | | 7/12/2017 |
| 4262 | 3:17-cv-01842-K | Beck v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4263 | 3:17-cv-01844-K | Cato v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4264 | 3:17-cv-01845-K | Kubicki et al v. DePuy Orthopaedics Inc et | | | 7/13/2017 |
| 4265 | 3:17-cv-01846-K | Vanecek v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4266 | 3:17-cv-01847-K | Price et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4267 | 3:17-cv-01848-K | Kodra et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4268 | 3:17-cv-01849-K | Hockensmith et al v. DePuy Orthopaedics | | | 7/13/2017 |
| 4269 | 3:17-cv-01850-K | Giles v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4270 | 3:17-cv-01851-K | Andrews v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4271 | 3:17-cv-01852-K | Blagdon v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4272 | 3:17-cv-01853-K | Caldwell v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4273 | 3:17-cv-01854-K | Douglas v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4274 | 3:17-cv-01855-K | Jackson v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4275 | 3:17-cv-01856-K | Pfannes et al v. DePuy Orthopaedics Inc et | | | 7/13/2017 |
| 4276 | 3:17-cv-01857-K | Singley v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4277 | 3:17-cv-01858-K | White et al v. DePuy Orthopaedics Inc et al | | | 7/13/2017 |
| 4278 | 3:17-cv-01863-K | Ballenger et al v. DePuy Orthopaedics Inc | | | 7/14/2017 |
| 4279 | 3:17-cv-01897-K | Cauette v. DePuy Orthopaedics Inc et al | | | 7/18/2017 |
| 4280 | 3:17-cv-01913-K | Webber-Seymore v. DePuy Orthopaedics | Illinois Northern | 1:17-cv-04698 | 7/18/2017 |
| 4281 | 3:17-cv-02020-K | Kohnle et al v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 4282 | 3:17-cv-02023-K | Stewart v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 4283 | 3:17-cv-02024-K | Shurte et al v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 4284 | 3:17-cv-02025-K | Young et al v. Depuy Orthopaedics Inc et al | | | 7/31/2017 |
| 4285 | 3:17-cv-02036-K | Tait v. DePuy Orthopaedics Inc et al | | | 8/2/2017 |
| 4286 | 3:17-cv-02040-K | Cole et al v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 4287 | 3:17-cv-02041-K | Gillespie et al v. Depuy Orthopaedics Inc et | | | 8/2/2017 |
| 4288 | 3:17-cv-02042-K | Hubbard et al v. Depuy Orthopaedics Inc et | | | 8/2/2017 |
| 4289 | 3:17-cv-02043-K | Jones v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 4290 | 3:17-cv-02044-K | Laskow et al v. Depuy Orthopaedics Inc et | | | 8/2/2017 |
| 4291 | 3:17-cv-02045-K | Thompson v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 4292 | 3:17-cv-02047-K | Watkins v. DePuy Orthopaedics Inc et al | | | 8/2/2017 |
| 4293 | 3:17-cv-02050-K | Ryland et al v. Depuy Orthopaedics Inc et al | | | 8/2/2017 |
| 4294 | 3:17-cv-02093-K | Jacobs v. DePuy Orthopaedics Inc et al | | | 8/8/2017 |
| 4295 | 3:17-cv-02143-K | Trinkl v. Depuy Orthopaedics Inc et al | | | 8/14/2017 |
| 4296 | 3:17-cv-02146-K | Myers et al v. DePuy Inc et al | | | 8/15/2017 |
| 4297 | 3:17-cv-02162-K | Debros v. Depuy Orthopaedics, Inc. et al | | | 8/15/2017 |
| 4298 | 3:17-cv-02180-K | Kryszkiewicz v. DePuy Orthopaedics Inc et | Massachusetts | 1:17-cv-11252 | 8/16/2017 |
| 4299 | 3:17-cv-02184-K | Brown-Teasley v. DePuy Orthopaedics Inc | California | 4:11-cv-04746 | 8/17/2017 |
| 4300 | 3:17-cv-02185-K | Godwin v. DePuy Orthopaedics Inc et al | California | 4:11-cv-04746 | 8/17/2017 |
| 4301 | 3:17-cv-02189-K | Carlton v. DePuy Orthopaedics Inc et al | California | 3:11-cv-04748 | 8/17/2017 |
| 4302 | 3:17-cv-02190-K | Reid et al v. DePuy Orthopaedics Inc et al | California | 3:11-cv-04748 | 8/17/2017 |
| 4303 | 3:17-cv-02193-K | Winn et al v. DePuy Orthopaedics Inc et al | California | 3:11-cv-04748 | 8/17/2017 |
| 4304 | 3:17-cv-02209-K | Lewis v. DePuy Orthopaedics Inc et al | Nevada | 3:17-cv-00429 | 8/18/2017 |
| 4305 | 3:17-cv-02219-K | Lucerne v. DePuy Orthopaedics Inc et al | California | 2:17-cv-05203 | 8/21/2017 |
| 4306 | 3:17-cv-02221-K | Patricia Brunn v. DePuy Orthopaedics, Inc. | California | 2:17-cv-05259 | 8/21/2017 |
| 4307 | 3:17-cv-02222-K | Hardy et al v. Johnson and Johnson Services | California | 2:17-cv-05719 | 8/22/2017 |
| 4308 | 3:17-cv-02223-K | Lester et al v. DePuy Orthopaedics Inc et al | California | 2:17-cv-05658 | 8/22/2017 |

| 4309 | 3:17-cv-02231-K | Daline v. DePuy Orthopaedics Inc et al | New York | 1:17-cv-00765 | 8/22/2017 |
|---|---|---|---|---|---|
| 4310 | 3:17-cv-02232-K | Gonzalez et al v. DePuy Orthopaedics Inc et | New York | 1:17-cv-00751 | 8/22/2017 |
| 4311 | 3:17-cv-02234-K | Dolan v. DePuy Orthopaedics Inc et al | | | 8/22/2017 |
| 4312 | 3:17-cv-02301-K | MacLean et al v. DePuy Orthopaedics Inc et | | | 8/30/2017 |
| 4313 | 3:17-cv-02308-K | Kwon v. Johnson & Johnson Services Inc et | | | 8/30/2017 |
| 4314 | 3:17-cv-02309-K | Gariti et al v. Johnson & Johnson Services | | | 8/30/2017 |
| 4315 | 3:17-cv-02310-K | Gariti et al v. Johnson & Johnson Services | | | 8/30/2017 |
| 4316 | 3:17-cv-02324-K | Colhardt v. DePuy Orthopaedics Inc et al | | | 8/31/2017 |
| 4317 | 3:17-cv-02327-K | Stanis et al v. DePuy Orthopaedics Inc et al | | | 9/1/2017 |
| 4318 | 3:17-cv-02328-K | Hill v. DePuy Orthopaedics Inc et al | | | 8/31/2017 |
| 4319 | 3:17-cv-02342-K | Naccarato et al v. DePuy Orthopaedics Inc | | | 9/1/2017 |
| 4320 | 3:17-cv-02349-K | Bachmann v. Johnson & Johnson Inc et al | Florida Middle | 3:17-cv-00910 | 9/5/2017 |
| 4321 | 3:17-cv-02418-K | Heinemeyer v. DePuy Orthopaedics Inc et | | | 9/11/2017 |
| 4322 | 3:17-cv-02430-K | McMenamin v. Depuy Orthopaedics Inc et | | | 9/13/2017 |
| 4323 | 3:17-cv-02477-K | Estate of Frederick v. DePuy Orthopaedics | | | 9/14/2017 |
| 4324 | 3:17-cv-02493-K | Hagan v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4325 | 3:17-cv-02496-K | Mitchell v. DePuy Orthopaedics Inc et al | New York | 1:17-cv-00870 | 9/14/2017 |
| 4326 | 3:17-cv-02497-K | Crowder et al v. DePuy Orthopaedics Inc et | | | 9/15/2017 |
| 4327 | 3:17-cv-02498-K | Hansen v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4328 | 3:17-cv-02499-K | Hollinger et al v. DePuy Orthopaedics Inc et | | | 9/15/2017 |
| 4329 | 3:17-cv-02500-K | Louder v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4330 | 3:17-cv-02501-K | Mehring v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4331 | 3:17-cv-02502-K | Neal v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4332 | 3:17-cv-02503-K | Pinet v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4333 | 3:17-cv-02504-K | Warren v. DePuy Orthopaedics Inc et al | | | 9/15/2017 |
| 4334 | 3:17-cv-02520-K | Kekel v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 4335 | 3:17-cv-02521-K | Mongiello v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 4336 | 3:17-cv-02523-K | Wright v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 4337 | 3:17-cv-02525-K | East v. DePuy Orthopaedics Inc et al | | | 9/18/2017 |
| 4338 | 3:17-cv-02568-K | Setter et al v. DePuy Orthopaedics Inc et al | New York | 1:17-cv-00868 | 9/19/2017 |
| 4339 | 3:17-cv-02576-K | Wieczorek v. DePuy Orthopaedics Inc et al | | | 9/20/2017 |
| 4340 | 3:17-cv-02598-K | Link v. Depuy Orthopaedics Inc et al | | | 9/22/2017 |
| 4341 | 3:17-cv-02605-K | Mancias v. DePuy Orthopaedics Inc et al | | | 9/25/2017 |
| 4342 | 3:17-cv-02629-K | Geleas v. DePuy Orthopaedics Inc et al | | | 9/26/2017 |
| 4343 | 3:17-cv-02665-K | Moore v. DePuy Orthopaedics Inc et al | | | 9/29/2017 |
| 4344 | 3:17-cv-02703-K | Brent et al v. Johnson & Johnson Services | | | 10/3/2017 |
| 4345 | 3:17-cv-02704-K | Hoppock v. Johnson & Johnson Services Inc | | | 10/3/2017 |
| 4346 | 3:17-cv-02706-K | Leggieri v. Johnson & Johnson Services Inc | | | 10/3/2017 |
| 4347 | 3:17-cv-02708-K | Locke et al v. Johnson & Johnson Services | | | 10/3/2017 |
| 4348 | 3:17-cv-02711-K | Merkel et al v. DePuy Orthopaedics Inc et | | | 10/3/2017 |
| 4349 | 3:17-cv-02724-K | Loeschel v. Johnson & Johnson Services Inc | | | 10/4/2017 |
| 4350 | 3:17-cv-02725-K | Nugent et al v. Johnson & Johnson Services | | | 10/4/2017 |
| 4351 | 3:17-cv-02726-K | Smith v. Johnson & Johnson Services Inc et | | | 10/4/2017 |
| 4352 | 3:17-cv-02727-K | Smith v. Johnson & Johnson Services | | | 10/4/2017 |
| 4353 | 3:17-cv-02728-K | Zacarias et al v. Johnson & Johnson | | | 10/4/2017 |
| 4354 | 3:17-cv-02767-K | Hoffman et al v. DePuy Inc et al | | | 10/10/2017 |
| 4355 | 3:17-cv-02772-K | Thomas Lund et al v. Depuy Orthopaedics | California | 5:17-cv-01800 | 10/6/2017 |
| 4356 | 3:17-cv-02780-K | Maita et al v. DePuy Orthopaedics Inc et al | | | 10/10/2017 |

| 4357 | 3:17-cv-02781-K | Brown et al v. DePuy Orthopaedics Inc et al | | | 10/10/2017 |
|---|---|---|---|---|---|
| 4358 | 3:17-cv-02783-K | Rist et al v. DePuy Orthopaedics Inc et al | | | 10/10/2017 |
| 4359 | 3:17-cv-02786-K | Ernst v. DePuy Orthopaedics Inc et al | | | 10/11/2017 |
| 4360 | 3:17-cv-02789-K | Ladue et al v. DePuy Inc et al | | | 10/11/2017 |
| 4361 | 3:17-cv-02790-K | Stukey v. DePuy Inc et al | | | 10/11/2017 |
| 4362 | 3:17-cv-02822-K | Godfrey v. DePuy Orthopaedics Inc et al | | | 10/13/2017 |
| 4363 | 3:17-cv-02842-K | Figueroa v. DePuy Orthopaedics Inc et al | | | 10/17/2017 |
| 4364 | 3:17-cv-02860-K | Petricola v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 4365 | 3:17-cv-02863-K | Brown v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 4366 | 3:17-cv-02864-K | Mawing v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 4367 | 3:17-cv-02865-K | Mahnke v. DePuy Orthopaedics Inc et al | | | 10/18/2017 |
| 4368 | 3:17-cv-02869-K | Griggs et al v. Depuy Orthopaedics Inc et al | | | 10/18/2017 |
| 4369 | 3:17-cv-02919-K | Ebert v. DePuy Orthopaedics Inc et al | | | 10/23/2017 |
| 4370 | 3:17-cv-02925-K | Owen et al v. DePuy Orthopaedics Inc et al | | | 10/24/2017 |
| 4371 | 3:17-cv-02926-K | Crowden et al v. DePuy Orthopaedics Inc et | | | 10/24/2017 |
| 4372 | 3:17-cv-02928-K | David et al v. DePuy Orthopaedics Inc et al | California | 3:17-cv-05306 | 10/24/2017 |
| 4373 | 3:17-cv-02930-K | Chandler v. Johnson & Johnson Services, | California | 4:17-cv-04996 | 10/24/2017 |
| 4374 | 3:17-cv-02943-K | Pension v. DePuy Orthopaedics Inc et al | | | 10/25/2017 |
| 4375 | 3:17-cv-02947-K | San Agustin et al v. DePuy Orthopaedics Inc | California | 2:17-cv-04713 | 10/26/2017 |
| 4376 | 3:17-cv-02951-K | Bessler et al v. DePuy Orthopaedics Inc et | California | 2:17-cv-05829 | 10/26/2017 |
| 4377 | 3:17-cv-02956-K | Savage v. DePuy Orthopaedics Inc et al | California | 2:17-cv-05842 | 10/26/2017 |
| 4378 | 3:17-cv-02957-K | Schimelfenig v. DePuy Orthopaedics Inc et | California | 2:17-cv-06464 | 10/26/2017 |
| 4379 | 3:17-cv-02965-K | Schoening et al v. Johnson & Johnson | California | 3:17-cv-05000 | 10/27/2017 |
| 4380 | 3:17-cv-02978-K | Livingstone et al v. DePuy Orthopaedics Inc | | | 10/27/2017 |
| 4381 | 3:17-cv-03002-K | DeBaun v. DePuy Inc et al | | | 10/31/2017 |
| 4382 | 3:17-cv-03024-K | Ragosta et al v. DePuy Orthopaedics Inc et | | | 11/1/2017 |
| 4383 | 3:17-cv-03031-K | Panter et al v. DePuy Orthopaedics Inc et al | | | 11/1/2017 |
| 4384 | 3:17-cv-03032-K | Galvin v. DePuy Orthopaedics Inc et al | | | 11/1/2017 |
| 4385 | 3:17-cv-03074-K | Reynolds v. DePuy Orthopaedics Inc et al | | | 11/7/2017 |
| 4386 | 3:17-cv-03079-K | Geller v. DePuy Orthopaedics Inc et al | Missouri | 4:17-cv-01967 | 11/8/2017 |
| 4387 | 3:17-cv-03084-K | Ferris v. DePuy Orthopaedics Inc et al | California | 5:17-cv-02064 | 11/8/2017 |
| 4388 | 3:17-cv-03087-K | Yondo v. DePuy Orthopaedics Inc et al | | | 11/8/2017 |
| 4389 | 3:17-cv-03089-K | Thomas v. DePuy Orthopaedics Inc et al | | | 11/8/2017 |
| 4390 | 3:17-cv-03090-K | Irwin v. DePuy Orthopaedics Inc et al | California | 4:17-cv-05270 | 11/9/2017 |
| 4391 | 3:17-cv-03107-K | Salas et al v. Depuy Orthopedics Inc et al | | | 11/10/2017 |
| 4392 | 3:17-cv-03127-K | Wold v. DePuy Inc et al | | | 11/14/2017 |
| 4393 | 3:17-cv-03134-K | Golembski v. DePuy Orthopaedics Inc et al | | | 11/14/2017 |
| 4394 | 3:17-cv-03156-K | Lyon v. DePuy Orthopaedics Inc et al | Alabama | 1:17-cv-00473 | 11/16/2017 |
| 4395 | 3:17-cv-03166-K | Zinn v. DePuy Orthopaedics Inc et al | | | 11/17/2017 |
| 4396 | 3:17-cv-03184-K | Ausbrooks v. DePuy Orthopaedics Inc et al | | | 11/21/2017 |
| 4397 | 3:17-cv-03187-K | Burke et al v. DePuy Inc et al | | | 11/21/2017 |
| 4398 | 3:17-cv-03188-K | Hall v. DePuy Inc et al | | | 11/21/2017 |
| 4399 | 3:17-cv-03189-K | Swift et al v. DePuy Orthopaedics Inc et al | | | 11/21/2017 |
| 4400 | 3:17-cv-03205-K | Martella v. DePuy Orthopaedics Inc et al | California | 2:17-cv-07214 | 11/22/2017 |
| 4401 | 3:17-cv-03214-K | Moran et al v. DePuy Orthopaedics Inc et al | | | 11/27/2017 |
| 4402 | 3:17-cv-03225-K | Zuboff v. DePuy Orthopaedics Inc et al | | | 11/28/2017 |
| 4403 | 3:17-cv-03250-K | Blake v. DePuy Orthopaedics Inc et al | | | 11/30/2017 |
| 4404 | 3:17-cv-03253-K | Miller v. DePuy Orthopaedics Inc et al | | | 11/30/2017 |

| 4405 | 3:17-cv-03271-K | Wilson v. DePuy Orthopaedics Inc et al | | | 12/1/2017 |
|---|---|---|---|---|---|
| 4406 | 3:17-cv-03272-K | DeLoof et al v. DePuy Orthopaedics Inc | | | 12/1/2017 |
| 4407 | 3:17-cv-03273-K | Dolphin v. DePuy Orthopaedics Inc et al | | | 12/3/2017 |
| 4408 | 3:17-cv-03274-K | Corey v. DePuy Orthopaedics Inc et al | | | 12/3/2017 |
| 4409 | 3:17-cv-03289-K | Irwin v. DePuy Orthopaedics Inc et al | | | 12/4/2017 |
| 4410 | 3:17-cv-03327-K | Globis et al v. DePuy Orthopaedics Inc et al | | | 12/7/2017 |
| 4411 | 3:17-cv-03349-K | Puma et al v. DePuy Orthopaedics Inc | New York | 1:17-cv-01170 | 12/11/2017 |
| 4412 | 3:17-cv-03354-K | Robichaux et al v. DePuy Orthopaedics Inc | | | 12/11/2017 |
| 4413 | 3:17-cv-03355-K | Manners v. DePuy Orthopaedics Inc et al | | | 12/11/2017 |
| 4414 | 3:17-cv-03357-K | Kirkham et al v. Depuy Orthopaedics Inc et | Depuy Pinnacle | 3:11-MD-2244- | 12/12/2017 |
| 4415 | 3:17-cv-03359-K | Ringler et al v. Depuy Orthopaedics Inc et al | Depuy Pinnacle | 3:11-MD-2244- | 12/12/2017 |
| 4416 | 3:17-cv-03368-K | Acton v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 4417 | 3:17-cv-03370-K | Hasser, Jr v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 4418 | 3:17-cv-03372-K | Chaney v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 4419 | 3:17-cv-03373-K | Gibbs v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 4420 | 3:17-cv-03374-K | Wetoskey v. DePuy Orthopaedics Inc et al | | | 12/12/2017 |
| 4421 | 3:17-cv-03403-K | Bineyard et al v. DePuy Orthopaedics Inc et | New York | 1:17-cv-01218 | 12/14/2017 |
| 4422 | 3:17-cv-03406-K | Hughes v. DePuy Orthopaedics Inc et al | | | 12/14/2017 |
| 4423 | 3:17-cv-03417-K | Kerns v. DePuy Orthopaedics Inc et al | | | 12/15/2017 |
| 4424 | 3:17-cv-03420-K | White v. DePuy Orthopaedics Inc et al | | | 12/15/2017 |
| 4425 | 3:17-cv-03424-K | Trevathan v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 4426 | 3:17-cv-03426-K | Zullo v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 4427 | 3:17-cv-03436-K | Conary v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 4428 | 3:17-cv-03439-K | Martin v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 4429 | 3:17-cv-03445-K | Schiro Ausburn v. DePuy Orthopaedics Inc | | | 12/19/2017 |
| 4430 | 3:17-cv-03448-K | Morris v. DePuy Orthopaedics Inc et al | | | 12/18/2017 |
| 4431 | 3:17-cv-03477-K | Scheib v. Johnson & Johnson Services Inc et | | | 12/22/2017 |
| 4432 | 3:17-cv-03496-K | Hubble v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4433 | 3:17-cv-03497-K | Harris v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4434 | 3:17-cv-03498-K | Bowders et al v. DePuy Orthopaedics Inc et | | | 12/27/2017 |
| 4435 | 3:17-cv-03499-K | Durr et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4436 | 3:17-cv-03500-K | Lutz et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4437 | 3:17-cv-03501-K | Murray et al v. DePuy Orthopaedics Inc et | | | 12/27/2017 |
| 4438 | 3:17-cv-03502-K | Regimbal v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4439 | 3:17-cv-03503-K | King et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4440 | 3:17-cv-03504-K | Saul et al v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4441 | 3:17-cv-03505-K | Simpson et al v. DePuy Orthopaedics Inc et | | | 12/27/2017 |
| 4442 | 3:17-cv-03506-K | Haynes v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4443 | 3:17-cv-03507-K | Serio v. DePuy Orthopaedics Inc et al | | | 12/27/2017 |
| 4444 | 3:17-cv-03509-K | Granowicz et al v. DePuy Inc et al | | | 12/28/2017 |
| 4445 | 3:17-cv-03513-K | Gustavson et al v. Johnson & Johnson | | | 12/29/2017 |
| 4446 | 3:17-cv-03516-K | Griffin v. Johnson & Johnson et al | | | 12/29/2017 |
| 4447 | 3:18-cv-00012-K | Bissel et al v. DePuy Orthopaedics Inc et al | | | 1/3/2018 |
| 4448 | 3:18-cv-00065-K | Mendelsohn v. DePuy Orthopaedics Inc et | | | 1/10/2018 |
| 4449 | 3:18-cv-00080-K | Hiner v. DePuy Orthopaedics Inc et al | | | 1/11/2018 |
| 4450 | 3:18-cv-00085-K | Tyson et al v. DePuy Orthopaedics Inc et al | New York | 1:17-cv-06847 | 1/12/2018 |
| 4451 | 3:18-cv-00094-K | Suchomel et al v. DePuy Orthopaedics Inc | | | 1/16/2018 |
| 4452 | 3:18-cv-00100-K | Karey et al v. DePuy Orthopaedics Inc et al | | | 1/16/2018 |

| | | | | |
|---|---|---|---|---|
| 4453 | 3:18-cv-00106-K | Mills v. DePuy Orthopaedics Inc et al | | | 1/17/2018 |
| 4454 | 3:18-cv-00108-K | Jordan v. DePuy Orthopaedics Inc et al | | | 1/17/2018 |
| 4455 | 3:18-cv-00146-K | Concannon et al v. DePuy Orthopaedics Inc | California | 5:17-cv-01318 | 1/19/2018 |
| 4456 | 3:18-cv-00148-K | Sparks et al v. DePuy International Limited | | | 1/19/2018 |
| 4457 | 3:18-cv-00150-K | Tartter et al v. DePuy Orthopaedics Inc et al | California | 5:17-cv-02376 | 1/19/2018 |
| 4458 | 3:18-cv-00159-K | Winegarden et al v. DePuy Orthopaedics | | | 1/22/2018 |
| 4459 | 3:18-cv-00162-K | Mobley v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 4460 | 3:18-cv-00169-K | Pozek v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 4461 | 3:18-cv-00170-K | Wolfe v. DePuy Orthopaedics Inc et al | | | 1/23/2018 |
| 4462 | 3:18-cv-00172-K | Patton v. DePuy Orthopaedics Inc | Illinois Northern | 1:17-cv-08264 | 1/23/2018 |
| 4463 | 3:18-cv-00173-K | Sullivan v. Johnson & Johnson Services Inc | | | 1/23/2018 |
| 4464 | 3:18-cv-00176-K | Harris v. Depuy Orthopaedics Inc et al | | | 1/24/2018 |
| 4465 | 3:18-cv-00178-K | Fredette et al v. DePuy Orthopaedics Inc et | | | 1/24/2018 |
| 4466 | 3:18-cv-00193-K | Kircus et al v. DePuy Orthopaedics Inc et al | | | 1/25/2018 |
| 4467 | 3:18-cv-00209-K | Minney v. DePuy Orthopaedics Inc et al | | | 1/26/2018 |
| 4468 | 3:18-cv-00214-K | Moll et al v. DePuy Orthopaedics Inc et al | | | 1/26/2018 |
| 4469 | 3:18-cv-00233-K | McCreary et al v. DePuy Orthopaedics Inc | | | 1/29/2018 |
| 4470 | 3:18-cv-00255-K | Lamb v. DePuy Orthopaedics Inc et al | | | 1/31/2018 |
| 4471 | 3:18-cv-00299-K | Boldry et al v. Johnson & Johnson Services | | | 2/7/2018 |
| 4472 | 3:18-cv-00300-K | Chmelar et al v. Johnson & Johnson | | | 2/7/2018 |
| 4473 | 3:18-cv-00301-K | Rauch v. Johnson & Johnson Services Inc et | | | 2/7/2018 |
| 4474 | 3:18-cv-00305-K | Speicher et al v. Johnson & Johnson | | | 2/7/2018 |
| 4475 | 3:18-cv-00308-K | Tracy et al v. Johnson & Johnson Services | | | 2/7/2018 |
| 4476 | 3:18-cv-00328-K | Caringi v. DePuy Orthopaedics Inc et al | | | 2/8/2018 |
| 4477 | 3:18-cv-00335-K | Hull et al v. Johnson & Johnson Services Inc | | | 2/9/2018 |
| 4478 | 3:18-cv-00350-K | Ervin v. Johnson & Johnson Services Inc et | | | 2/13/2018 |
| 4479 | 3:18-cv-00351-K | Martin v. Johnson & Johnson Services Inc et | | | 2/13/2018 |
| 4480 | 3:18-cv-00352-K | Mitchell et al v. Johnson & Johnson | | | 2/13/2018 |
| 4481 | 3:18-cv-00381-K | Norvell v. DePuy Orthopaedics Company | Idaho | 1:18-cv-00034 | 2/15/2018 |
| 4482 | 3:18-cv-00384-K | Floro et al v. DePuy Orthopaedics Inc et al | | | 2/15/2018 |
| 4483 | 3:18-cv-00385-K | Floro et al v. DePuy Orthopaedics Inc et al | | | 2/15/2018 |
| 4484 | 3:18-cv-00408-K | Patterson et al v. DePuy Orthopaedics Inc | | | 2/16/2018 |
| 4485 | 3:18-cv-00420-K | Borders v. DePuy Orthopaedics Inc et al | | | 2/19/2018 |
| 4486 | 3:18-cv-00431-K | Golding et al v. DePuy Orthopaedics Inc et | Colorado | 1:17-cv-03180 | 2/21/2018 |
| 4487 | 3:18-cv-00435-K | Geiger v. DePuy Orthopaedics Inc et al | | | 2/21/2018 |
| 4488 | 3:18-cv-00474-K | Young v. Johnson & Johnson Services Inc et | Florida Middle | 2:17-cv-00670 | 2/28/2018 |
| 4489 | 3:18-cv-00524-K | Coblin v DePuy Orthopaedics Inc et al | | | 3/6/2018 |
| 4490 | 3:18-cv-00533-K | Krok v. DePuy Orthopaedics Inc et al | | | 3/7/2018 |
| 4491 | 3:18-cv-00542-K | Rockwell v. DePuy Orthopaedics Inc et al | Virginia | 6:18-cv-00009 | 3/8/2018 |
| 4492 | 3:18-cv-00544-K | Marile Aragon et al v. Johnson and Johnson | California | 8:18-cv-00191 | 3/8/2018 |
| 4493 | 3:18-cv-00565-K | Shea et al v. Johnson & Johnson Services | California | 4:18-cv-00280 | 3/12/2018 |
| 4494 | 3:18-cv-00569-K | Weiser v. DePuy Orthopaedics Inc et al | Nevada | 2:17-cv-03059 | 3/12/2018 |
| 4495 | 3:18-cv-00577-K | Baker v. DePuy Orthopaedics Inc et al | | | 3/13/2018 |
| 4496 | 3:18-cv-00578-K | Williamson v. DePuy Orthopaedics Inc et al | | | 3/13/2018 |
| 4497 | 3:18-cv-00607-K | Rizzo et al v. DePuy Orthopaedics Inc et al | | | 3/15/2018 |
| 4498 | 3:18-cv-00627-K | Conroy et al v. Depuy Orthopaedics Inc et | Illinois Central | 1:18-cv-01046 | 3/16/2018 |
| 4499 | 3:18-cv-00663-K | Borgman v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 4500 | 3:18-cv-00667-K | Braddy v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 4501 | 3:18-cv-00668-K | Burton v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 4502 | 3:18-cv-00669-K | Derose v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 4503 | 3:18-cv-00670-K | Hughes v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 4504 | 3:18-cv-00671-K | Lanspeary et al v. DePuy Orthopaedics Inc | | | 3/21/2018 |
| 4505 | 3:18-cv-00672-K | Schwab et al v. DePuy Orthopaedics Inc et | | | 3/21/2018 |
| 4506 | 3:18-cv-00673-K | Torres v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 4507 | 3:18-cv-00674-K | Zetouna v. DePuy Orthopaedics Inc et al | | | 3/21/2018 |
| 4508 | 3:18-cv-00722-K | Nagle v. DePuy Orthopaedics Inc et al | California | 2:18-cv-01573 | 3/26/2018 |
| 4509 | 3:18-cv-00726-K | Meeks v. DePuy Orthopaedics Inc et al | | | 3/27/2018 |
| 4510 | 3:18-cv-00729-K | Scott v. Johnson and Johnson Services Inc | California | 2:15-cv-01926 | 3/27/2018 |
| 4511 | 3:18-cv-00770-K | Konley et al v. DePuy Orthopaedics Inc | | | 3/28/2018 |
| 4512 | 3:18-cv-00818-K | Wallace et al v. Johnson & Johnson Services | | | 4/4/2018 |
| 4513 | 3:18-cv-00838-K | Knight v. DePuy Orthopaedics Inc et al | | | 4/5/2018 |
| 4514 | 3:18-cv-00839-K | Lee v. DePuy Orthopaedics Inc et al | | | 4/5/2018 |
| 4515 | 3:18-cv-00840-K | Conn et al v DePuy Orthopaedics Inc | | | 4/5/2018 |
| 4516 | 3:18-cv-00867-K | Wiseman v. DePuy Orthopaedics Inc et al | | | 4/9/2018 |
| 4517 | 3:18-cv-00874-K | Neal et al v. DePuy Inc et al | | | 4/10/2018 |
| 4518 | 3:18-cv-00892-K | Williams et al v. DePuy Orthopaedics Inc | | | 4/11/2018 |
| 4519 | 3:18-cv-00897-K | Zimmerman v. DePuy Orthopaedics Inc et | | | 4/11/2018 |
| 4520 | 3:18-cv-00905-K | Doerflinger v. DePuy Orthopaedics Inc et al | | | 4/11/2018 |
| 4521 | 3:18-cv-00914-K | Swesey et al v. DePuy Inc et al | | | 4/12/2018 |
| 4522 | 3:18-cv-00922-K | Platter et al v. DePuy International Limited | | | 4/12/2018 |
| 4523 | 3:18-cv-00926-K | Forde et al v. DePuy Orthopaedics Inc et al | | | 4/12/2018 |
| 4524 | 3:18-cv-00960-K | Halama v. DePuy Orthopaedics Inc et al | | | 4/16/2018 |
| 4525 | 3:18-cv-00966-K | Cocca et al v. DePuy Inc et al | | | 4/17/2018 |
| 4526 | 3:18-cv-00975-K | Carlock et al v. Johnson & Johnson Services | | | 4/18/2018 |
| 4527 | 3:18-cv-00984-K | Dutch et al v. DePuy Orthopaedics Inc et al | | | 4/19/2018 |
| 4528 | 3:18-cv-00985-K | Welch et al v. DePuy Orthopaedics Inc et al | | | 4/19/2018 |
| 4529 | 3:18-cv-00993-K | Steves v. Johnson & Johnson Services Inc. | | | 4/20/2018 |
| 4530 | 3:18-cv-01015-K | Barnard et al v. Johnson & Johnson Services | | | 4/23/2018 |
| 4531 | 3:18-cv-01029-K | Spencer et al v. DePuy Orthopaedics Inc et | | | 4/24/2018 |
| 4532 | 3:18-cv-01041-K | Hrbek et al v. DePuy Orthopaedics Inc et al | Nebraska | 8:18-cv-00151 | 4/25/2018 |
| 4533 | 3:18-cv-01052-K | Hunsaker et al v. DePuy Orthopaedics Inc | | | 43215 |
| 4534 | 3:18-cv-01085-K | Pienta v. DePuy Orthopaedics Inc et al | | | 43217 |
| 4535 | 3:18-cv-01092-K | Egan v. DePuy Orthopaedics Inc et al | | | 4/27/2018 |
| 4536 | 3:18-cv-01100-K | Gill v. DePuy Orthopaedics Inc et al | | | 4/30/2018 |
| 4537 | 3:18-cv-01103-K | Jaquez et al v. DePuy Orthopaedics Inc et al | | | 4/30/2018 |
| 4538 | 3:18-cv-01112-K | Hotchiss et al v. DePuy Orthopaedics Inc et | | | 5/1/2018 |
| 4539 | 3:18-cv-01138-K | Roscoe et al v. Depuy Orthopaedics Inc et | | | 5/3/2018 |
| 4540 | 3:18-cv-01159-K | Clark v. DePuy Orthopaedics Inc et al | | | 5/7/2018 |
| 4541 | 3:18-cv-01166-K | Eklund v. DePuy Orthopaedics Inc et al | | | 5/8/2018 |
| 4542 | 3:18-cv-01167-K | Aaron v. DePuy Orthopaedics Inc et al | | | 5/8/2018 |
| 4543 | 3:18-cv-01176-K | Vesely v. DePuy Orthopaedics Inc et al | | | 5/9/2018 |
| 4544 | 3:18-cv-01177-K | Carrel v. DePuy Orthopaedics Inc et al | | | 5/9/2018 |
| 4545 | 3:18-cv-01178-K | Oppelt v. DePuy Orthopaedics Inc et al | | | 5/9/2018 |
| 4546 | 3:18-cv-01186-K | Boyington et al v. DePuy Inc et al | | | 5/10/2018 |
| 4547 | 3:18-cv-01193-K | Marcotte v. Depuy Orthopaedics Inc et al | | | 5/10/2018 |
| 4548 | 3:18-cv-01220-K | Bittner v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 4549 | 3:18-cv-01223-K | Craig v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 4550 | 3:18-cv-01224-K | England v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 4551 | 3:18-cv-01225-K | Garcia v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 4552 | 3:18-cv-01226-K | Olsen v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 4553 | 3:18-cv-01227-K | Coulimore v. DePuy Orthopaedics Inc et al | | | 5/14/2018 |
| 4554 | 3:18-cv-01240-K | Stalman et al v. DePuy Inc et al | | | 5/15/2018 |
| 4555 | 3:18-cv-01262-K | Williams v. DePuy Orthopaedics Inc et al | | | 5/16/2018 |
| 4556 | 3:18-cv-01269-K | Holcomb v. Depuy Orthopaedics Inc et al | Oklahoma | 5:18-cv-00319 | 5/17/2018 |
| 4557 | 3:18-cv-01295-K | Callingham et al v. DePuy Inc et al | | | 5/22/2018 |
| 4558 | 3:18-cv-01314-K | Brida et al v. Depuy Orthopaedics Inc et al | | | 5/23/2018 |
| 4559 | 3:18-cv-01327-K | Hills v. DePuy Orthopaedics Inc et al | | | 5/24/2018 |
| 4560 | 3:18-cv-01331-K | Baldwinson et al v. Johnson & Johnson | California | 4:18-cv-02165 | 5/24/2018 |
| 4561 | 3:18-cv-01333-K | Kathleen Grassini v. DePuy Orthopaedics, | California | 2:18-cv-02519 | 5/24/2018 |
| 4562 | 3:18-cv-01334-K | Hugo S. Rossitter v. DePuy Orthopaedics, | California | 2:18-cv-02419 | 5/24/2018 |
| 4563 | 3:18-cv-01339-K | Michael v. DePuy Orthopaedics Inc et al | | | 5/25/2018 |
| 4564 | 3:18-cv-01353-K | Rowe v. DePuy Orthopaedics Inc et al | | | 5/29/2018 |
| 4565 | 3:18-cv-01359-K | Kent v. DePuy Orthopaedics Inc et al | | | 5/29/2018 |
| 4566 | 3:18-cv-01387-K | Gipson et al v. Depuy Orthopaedics Inc et al | New York | 1:18-cv-01949 | 5/30/2018 |
| 4567 | 3:18-cv-01389-K | Pietrowski et al v. DePuy Synthes Sales Inc | South Carolina | 8:18-cv-00901 | 5/31/2018 |
| 4568 | 3:18-cv-01406-K | Kenaga et al v. Depuy Orthopaedics Inc et | | | 6/1/2018 |
| 4569 | 3:18-cv-01415-K | Reitan et al v. DePuy Orthopaedics Inc et al | | | 6/1/2018 |
| 4570 | 3:18-cv-01430-K | Heskett v. Johnson & Johnson Inc et al | Alabama | 4:17-cv-02118 | 6/5/2018 |
| 4571 | 3:18-cv-01432-K | Cavatorta v. Johnson & Johnson Inc et al | Alabama | 2:17-cv-02117 | 6/5/2018 |
| 4572 | 3:18-cv-01458-K | Fulp v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 4573 | 3:18-cv-01467-K | Dermanelian v. DePuy Orthopaedics Inc et | | | 6/7/2018 |
| 4574 | 3:18-cv-01468-K | Gross et al v. DePuy Orthopaedics Inc et al | | | 6/7/2018 |
| 4575 | 3:18-cv-01497-K | Edney v. DePuy Orthopaedics Inc et al | | | 6/11/2018 |
| 4576 | 3:18-cv-01558-K | Benjunas v. DePuy Orthopaedics Inc et al | | | 6/15/2018 |
| 4577 | 3:18-cv-01560-K | DiBlasi Jr et al v. DePuy Inc et al | | | 6/15/2018 |
| 4578 | 3:18-cv-01563-K | Munley v. DePuy Orthopaedics Inc et al | | | 6/15/2018 |
| 4579 | 3:18-cv-01569-K | Smith v. DePuy Orthopaedics Inc et al | | | 6/15/2018 |
| 4580 | 3:18-cv-01581-K | Schumarof v. DePuy Orthopaedics Inc et al | | | 6/18/2018 |
| 4581 | 3:18-cv-01583-K | Seniff v. DePuy Orthopaedics Inc et al | | | 6/18/2018 |
| 4582 | 3:18-cv-01584-K | Van Wert v. DePuy Orthopaedics Inc et al | | | 6/18/2018 |
| 4583 | 3:18-cv-01609-K | Bartlett et al v. DePuy Orthopaedics Inc et al | | | 6/20/2018 |
| 4584 | 3:18-cv-01621-K | Truett et al v. DePuy Orthopaedics Inc et al | | | 6/21/2018 |
| 4585 | 3:18-cv-01645-K | Phillips et al v. Johnson & Johnson Services | | | 6/25/2018 |
| 4586 | 3:18-cv-01649-K | Greenwood et al v. Johnson & Johnson | | | 6/25/2018 |
| 4587 | 3:18-cv-01651-K | Knight v. DePuy Orthopaedics Incorporated | Arizona | 2:18-cv-00946 | 6/25/2018 |
| 4588 | 3:18-cv-01652-K | Latta v. Johnson & Johnson Services Inc et | | | 6/25/2018 |
| 4589 | 3:18-cv-01653-K | Tagliamonte et al v. DePuy Orthopaedics | | | 6/25/2018 |
| 4590 | 3:18-cv-01658-K | Oppelt v DePuy Orthopaedics Inc et al | | | 6/25/2018 |
| 4591 | 3:18-cv-01670-K | Warren v. DePuy Orthopaedics Inc et al | | | 6/26/2018 |
| 4592 | 3:18-cv-01676-K | Gruis v. Johnson & Johnson Services Inc et al | | | 6/27/2018 |
| 4593 | 3:18-cv-01711-K | Feraca v. Johnson & Johnson et al | New York | 2:18-cv-01905 | 6/29/2018 |
| 4594 | 3:18-cv-01721-K | Craig v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |
| 4595 | 3:18-cv-01731-K | Spivak v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |
| 4596 | 3:18-cv-01733-K | Solomon v. DePuy Orthopaedics Inc et al | | | 7/2/2018 |

| 4597 | 3:18-cv-01739-K | Baldyga et al v. DePuy Orthopaedics Inc et |  |  | 7/3/2018 |
|---|---|---|---|---|---|
| 4598 | 3:18-cv-01794-K | Nickols v. DePuy Orthopaedics Inc et al |  |  | 7/12/2018 |
| 4599 | 3:18-cv-01807-K | Huggins v. DePuy Orthopaedics Inc et al |  |  | 7/13/2018 |
| 4600 | 3:18-cv-01808-K | Roesner et al v. DePuy Orthopaedics Inc et al |  |  | 7/13/2018 |
| 4601 | 3:18-cv-01820-K | Sessions et al v. DePuy Orthopaedics Inc et | Louisiana | 2:18-cv-06146 | 7/13/2018 |
| 4602 | 3:18-cv-01857-K | Powers v. DePuy Orthopaedics Inc et al |  |  | 7/18/2018 |
| 4603 | 3:18-cv-01873-K | Heimlich v. DePuy Orthopaedics Inc et al |  |  | 7/20/2018 |
| 4604 | 3:18-cv-01897-K | Bowditch et al v. DePuy Orthopaedics Inc |  |  | 7/24/2018 |
| 4605 | 3:18-cv-01905-K | Austin et al v. DePuy Orthopaedics Inc et al |  |  | 7/24/2018 |
| 4606 | 3:18-cv-01915-K | Focke et al v. DePuy Orthopaedics Inc et al |  |  | 7/25/2018 |
| 4607 | 3:18-cv-01917-K | Thrasher v. Depuy Products, Inc. et al |  |  | 7/26/2018 |
| 4608 | 3:18-cv-01919-K | Casella v. Depuy Products Inc et al |  |  | 7/26/2018 |
| 4609 | 3:18-cv-01926-K | Henriksen v. DePuy Orthopaedics Inc et al |  |  | 7/27/2018 |
| 4610 | 3:18-cv-01937-K | Nash v. DePuy Orthopaedics Inc et al |  |  | 7/27/2018 |
| 4611 | 3:18-cv-01984-K | Edlin v. Johnson & Johnson Services Inc et |  |  | 7/31/2018 |
| 4612 | 3:18-cv-01992-K | Pingleton v. DePuy Orthopaedics Inc et al |  |  | 8/1/2018 |
| 4613 | 3:18-cv-01993-K | DeVincent v. DePuy Orthopaedics Inc et al |  |  | 8/1/2018 |
| 4614 | 3:18-cv-01995-K | Youngblood v. DePuy Orthopaedics Inc et al |  |  | 8/1/2018 |
| 4615 | 3:18-cv-01996-K | Elder v. DePuy Orthopaedics Inc et al |  |  | 8/1/2018 |
| 4616 | 3:18-cv-02005-K | Detwiler et al v. DePuy Orthopaedics Inc et | Alaska | 3:18-cv-00158 | 8/2/2018 |
| 4617 | 3:18-cv-02027-K | Martella v. DePuy Orthopaedics Inc et al | California | 2:18-cv-05438 | 8/3/2018 |
| 4618 | 3:18-cv-02033-K | Lindsey et al v. DePuy Orthopaedics Inc et |  |  | 8/6/2018 |
| 4619 | 3:18-cv-02034-K | Wheeler et al v. DePuy Orthopaedics Inc et |  |  | 8/6/2018 |
| 4620 | 3:18-cv-02039-K | Cohen et al v. DePuy Orthopaedics Inc et al |  |  | 8/7/2018 |
| 4621 | 3:18-cv-02040-K | Middlebrooks et al v. DePuy Orthopaedics |  |  | 8/7/2018 |
| 4622 | 3:18-cv-02047-K | Hunt et al v. DePuy Orthopaedics Inc et al |  |  | 8/7/2018 |
| 4623 | 3:18-cv-02054-K | Bussey et al v. DePuy Orthopaedics Inc et al |  |  | 8/8/2018 |
| 4624 | 3:18-cv-02060-K | Enterline v. DePuy Orthopaedics Inc et al |  |  | 8/8/2018 |
| 4625 | 3:18-cv-02063-K | Button v. DePuy Orthopaedics Inc et al |  |  | 8/8/2018 |
| 4626 | 3:18-cv-02069-K | Spotwood v. Johnson & Johnson Services, |  |  | 8/9/2018 |
| 4627 | 3:18-cv-02075-K | Escott v. Johnson & Johnson Services Inc et |  |  | 8/9/2018 |
| 4628 | 3:18-cv-02092-K | Walters et al v. DePuy Orthopaedics Inc et |  |  | 8/10/2018 |
| 4629 | 3:18-cv-02133-K | Trosclair et al v. DePuy Orthopaedics Inc et |  |  | 8/15/2018 |
| 4630 | 3:18-cv-02154-K | Roehm v. DePuy Orthopaedics Inc et al |  |  | 8/16/2018 |
| 4631 | 3:18-cv-02156-K | Haas v. DePuy Orthopaedics Inc et al |  |  | 8/16/2018 |
| 4632 | 3:18-cv-02158-K | Fisher v. Johnson & Johnson Services Inc et |  |  | 8/16/2018 |
| 4633 | 3:18-cv-02182-K | Huziarski v. DePuy Orthopaedics Inc et al |  |  | 8/19/2018 |
| 4634 | 3:18-cv-02197-K | Drago v. DePuy Orthopaedics Inc et al |  |  | 8/21/2018 |
| 4635 | 3:18-cv-02199-K | Kiner v. DePuy Orthopaedics Inc et al |  |  | 8/21/2018 |
| 4636 | 3:18-cv-02200-K | Perry v. DePuy Orthopaedics Inc et al |  |  | 8/21/2018 |
| 4637 | 3:18-cv-02201-K | Rogers, et al v. DePuy Orthopaedics Inc et |  |  | 8/21/2018 |
| 4638 | 3:18-cv-02202-K | Hoagwood et al v. DePuy Orthopaedics Inc |  |  | 8/21/2018 |
| 4639 | 3:18-cv-02203-K | Singer et al v. DePuy Orthopaedics Inc et al |  |  | 8/21/2018 |
| 4640 | 3:18-cv-02204-K | Torres v. DePuy Orthopaedics Inc et al |  |  | 8/21/2018 |
| 4641 | 3:18-cv-02205-K | Walsworth v. DePuy Orthopaedics Inc et al |  |  | 8/21/2018 |
| 4642 | 3:18-cv-02217-K | Bunn v. Johnson & Johnson et al |  |  | 8/22/2018 |
| 4643 | 3:18-cv-02218-K | Garcia v. DePuy Orthopaedics Inc et al |  |  | 8/22/2018 |
| 4644 | 3:18-cv-02219-K | Davis et al v. Johnson & Johnson et al |  |  | 8/22/2018 |

| 4645 | 3:18-cv-02220-K | Heil v. Johnson & Johnson et al | | | 8/22/2018 |
|---|---|---|---|---|---|
| 4646 | 3:18-cv-02221-K | Schmidt v. Johnson & Johnson et al | | | 8/22/2018 |
| 4647 | 3:18-cv-02222-K | Sims et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 4648 | 3:18-cv-02223-K | Stapp et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 4649 | 3:18-cv-02224-K | Viita et al v. Johnson & Johnson et al | | | 8/22/2018 |
| 4650 | 3:18-cv-02244-K | Howe et al v. DePuy Orthopaedics Inc et al | | | 8/24/2018 |
| 4651 | 3:18-cv-02269-K | Parsons et al v. DePuy Orthopaedics Inc et al | | | 8/27/2018 |
| 4652 | 3:18-cv-02272-K | Mullins et al v. DePuy Orthopaedics Inc et | | | 8/28/2018 |
| 4653 | 3:18-cv-02284-K | Risty et al v. DePuy Orthopaedics Inc et al | | | 8/29/2018 |
| 4654 | 3:18-cv-02361-K | Mellen v. DePuy Orthopaedics Inc et al | | | 9/5/2018 |
| 4655 | 3:18-cv-02394-K | Zmudka v. DePuy Orthopaedics Inc et al | | | 9/10/2018 |
| 4656 | 3:18-cv-02395-K | Sharkey v. DePuy Orthopaedics Inc et al | | | 9/10/2018 |
| 4657 | 3:18-cv-02413-K | Olson v. DePuy Orthopaedics Inc et al | | | 9/11/2018 |
| 4658 | 3:18-cv-02426-K | Agnello et al v. DePuy Orthopaedics Inc et | | | 9/12/2018 |
| 4659 | 3:18-cv-02429-K | Warner v. DePuy Orthopaedics Inc et al | | | 9/12/2018 |
| 4660 | 3:18-cv-02430-K | Gibbs v. DePuy Orthopaedics Inc et al | | | 9/12/2018 |
| 4661 | 3:18-cv-02443-K | Bozarth et al v. Johnson & Johnson et al | | | 9/13/2018 |
| 4662 | 3:18-cv-02447-K | Weishapl et al v. DePuy Orthopaedics Inc et | | | 9/13/2018 |
| 4663 | 3:18-cv-02458-K | Shelton et al v. DePuy Orthopaedics Inc et | | | 9/14/2018 |
| 4664 | 3:18-cv-02493-K | West v. DePuy Orthopaedics Inc et al | | | 9/19/2018 |
| 4665 | 3:18-cv-02494-K | Henderson et al v. DePuy Orthopaedics Inc | | | 9/19/2018 |
| 4666 | 3:18-cv-02496-K | Tinnirello et al v. DePuy Orthopaedics Inc | | | 9/19/2018 |
| 4667 | 3:18-cv-02548-K | Klinger et al v. DePuy Orthopaedics Inc et al | California | 2:18-cv-06903 | 9/25/2018 |
| 4668 | 3:18-cv-02550-K | Eulitt v. DePuy Orthopaedics Inc et al | California | 2:18-cv-06901 | 9/25/2018 |
| 4669 | 3:18-cv-02551-K | Bright v. DePuy Orthopaedics Inc et al | California | 2:18-cv-06314 | 9/25/2018 |
| 4670 | 3:18-cv-02558-K | Terrell et al v. DePuy Orthopaedics Inc et al | | | 9/25/2018 |
| 4671 | 3:18-cv-02560-K | Dalton v. DePuy Orthopaedics Inc et al | | | 9/25/2018 |
| 4672 | 3:18-cv-02600-K | Leniski et al v. DePuy Orthopaedics Inc et al | | | 9/28/2018 |
| 4673 | 3:18-cv-02617-K | Aguilar v DePuy Orthopaedics Inc et al | | | 10/1/2018 |
| 4674 | 3:18-cv-02682-K | Parkinson v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4675 | 3:18-cv-02684-K | Thompson v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4676 | 3:18-cv-02685-K | Feickert et al v. DePuy Orthopaedics Inc et | | | 10/10/2018 |
| 4677 | 3:18-cv-02686-K | Melillo et al v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4678 | 3:18-cv-02687-K | Olson et al v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4679 | 3:18-cv-02688-K | Scaringelli v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4680 | 3:18-cv-02689-K | Visceglie v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4681 | 3:18-cv-02690-K | Ward v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4682 | 3:18-cv-02691-K | Zupkofska v. DePuy Orthopaedics Inc et al | | | 10/10/2018 |
| 4683 | 3:18-cv-02733-K | Houston v. DePuy Orthopaedics Inc et al | | | 10/15/2018 |
| 4684 | 3:18-cv-02739-K | Barner v. DePuy Orthopaedics Inc et al | | | 10/15/2018 |
| 4685 | 3:18-cv-02744-K | Cox v. Johnson & Johnson Services Inc et al | California | 4:18-cv-05864 | 10/16/2018 |
| 4686 | 3:18-cv-02754-K | Gammage v. Johnson & Johnson Services | California | 4:18-cv-05862 | 10/16/2018 |
| 4687 | 3:18-cv-02769-K | Bednarz v. DePuy Orthopaedics Inc et al | | | 10/17/2018 |
| 4688 | 3:18-cv-02803-K | Adams v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 4689 | 3:18-cv-02804-K | Ashlevitz v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 4690 | 3:18-cv-02805-K | Gort v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 4691 | 3:18-cv-02807-K | Luhrsen v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |
| 4692 | 3:18-cv-02808-K | Teaney v. DePuy Orthopaedics Inc et al | | | 10/22/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 4693 | 3:18-cv-02822-K | Fontes et al v. Johnson & Johnson et al | | | 10/23/2018 |
| 4694 | 3:18-cv-02832-K | Kreck v. DePuy Orthopaedics Inc et al | | | 10/24/2018 |
| 4695 | 3:18-cv-02842-K | Clark et al v. DePuy Orthopaedics Inc et al | | | 10/24/2018 |
| 4696 | 3:18-cv-02866-K | William J. Garland et al v. DePuy | California | 2:18-cv-08724 | 10/25/2018 |
| 4697 | 3:18-cv-02867-K | Cynthia Stentz et al v. DePuy Orthopaedics | California | 2:18-cv-08744 | 10/25/2018 |
| 4698 | 3:18-cv-02871-K | Haskell v. DePuy Orthopaedics Inc et al | | | 10/26/2018 |
| 4699 | 3:18-cv-02889-K | Stahlhut v. DePuy Orthopaedics Inc et al | | | 10/30/2018 |
| 4700 | 3:18-cv-02911-K | Fouts v. DePuy Orthopaedics Inc et al | | | 11/1/2018 |
| 4701 | 3:18-cv-02916-K | Matwij et al v. Johnson & Johnson Services, | California | 3:18-cv-05871 | 11/1/2018 |
| 4702 | 3:18-cv-02951-K | Ellis v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 4703 | 3:18-cv-02953-K | Garza v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 4704 | 3:18-cv-02963-K | Reah v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 4705 | 3:18-cv-02968-K | Smith v. DePuy Orthopaedics Inc et al | | | 11/6/2018 |
| 4706 | 3:18-cv-02970-K | Stokes v. DePuy Orthopaedics Inc et al | Original filing | None | 11/6/2018 |
| 4707 | 3:18-cv-02971-K | Dade v. DePuy Orthopaedics Inc et al | Original filing | None | 11/6/2018 |
| 4708 | 3:18-cv-02972-K | Morris v. DePuy Orthopaedics Inc et al | Original filing | None | 11/6/2018 |
| 4709 | 3:18-cv-02981-K | Carleton v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 4710 | 3:18-cv-02982-K | McGrath v. DePuy Orthopaedics Inc et al | | | 11/7/2018 |
| 4711 | 3:18-cv-02987-K | Gaumond et al v. DePuy Orthopaedics Inc | | | 11/7/2018 |
| 4712 | 3:18-cv-02989-K | Miller v DePuy International Limited et al | | | 11/7/2018 |
| 4713 | 3:18-cv-02994-K | Bowers v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 4714 | 3:18-cv-02998-K | McInerney v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 4715 | 3:18-cv-02999-K | Serepca v. DePuy Orthopaedics Inc et al | | | 11/8/2018 |
| 4716 | 3:18-cv-03022-K | Luffey v. DePuy Orthopaedics Inc et al | Original filing | None | 11/12/2018 |
| 4717 | 3:18-cv-03025-K | MSP Recovery Claims Series LLC et al v. | Florida | 1:18-cv-24493 | 11/13/2018 |
| 4718 | 3:18-cv-03039-K | Juzefyk et al v. DePuy Orthopaedics Inc et | | | 11/15/2018 |
| 4719 | 3:18-cv-03041-K | Foreman v. Johnson & Johnson Services Inc | | | 11/15/2018 |
| 4720 | 3:18-cv-03046-K | Schulman v. DePuy Orthopaedics Inc et al | | | 11/15/2018 |
| 4721 | 3:18-cv-03054-K | Frommelt et al v. DePuy Orthopaedics Inc | | | 11/16/2018 |
| 4722 | 3:18-cv-03075-K | Johnson v. DePuy Orthopaedics Inc et al | | | 11/19/2018 |
| 4723 | 3:18-cv-03080-K | Luna et al v. DePuy Inc et al | | | 11/19/2018 |
| 4724 | 3:18-cv-03096-K | Sperling v. DePuy Orthopaedics Inc et al | | | 11/20/2018 |
| 4725 | 3:18-cv-03158-K | Hughes v. DePuy Orthopeadics Inc et al | | | 11/29/2018 |
| 4726 | 3:18-cv-03177-K | Self v. DePuy Orthopaedics Inc et al | | | 11/30/2018 |
| 4727 | 3:18-cv-03181-K | Barze et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 4728 | 3:18-cv-03184-K | Duhe, et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 4729 | 3:18-cv-03185-K | Sinegar et al v. DePuy Orthopaedics Inc et | | | 12/3/2018 |
| 4730 | 3:18-cv-03186-K | Vance et al v. DePuy Orthopaedics Inc et al | | | 12/3/2018 |
| 4731 | 3:18-cv-03240-K | May v DePuy Orthopaedics Inc | | | 12/10/2018 |
| 4732 | 3:18-cv-03250-K | Burke v. DePuy Orthopaedics Inc et al | | | 12/11/2018 |
| 4733 | 3:18-cv-03300-K | Kuennen et al v. DePuy Orthopaedics Inc et | | | 12/14/2018 |
| 4734 | 3:18-cv-03347-K | Nash v. DePuy Orthopaedics Inc et al | | | 12/19/2018 |
| 4735 | 3:18-cv-03401-K | Bates v. DePuy Orthopaedics Inc et al | | | 12/26/2018 |
| 4736 | 3:18-cv-03417-K | Storm v. DePuy Orthopaedics Inc et al | | | 12/28/2018 |
| 4737 | 3:18-cv-03419-K | Moreno v. DePuy Orthopaedics Inc et al | | | 12/28/2018 |
| 4738 | 3:18-cv-03420-K | Holler v. DePuy Orthopaedics Inc et al | | | 12/28/2018 |
| 4739 | 3:18-cv-03430-K | Klug v. DePuy Orthopeadics Inc et al | | | 12/31/2018 |
| 4740 | 3:19-cv-00002-K | Lobitz v. Depuy Orthopaedics Inc et al | | | 1/2/2019 |

| 4741 | 3:19-cv-00010-K | Gittins et al v. Medical Device Business | | | 1/3/2019 |
|---|---|---|---|---|---|
| 4742 | 3:19-cv-00022-K | Laitinen et al v. DePuy Orthopaedics Inc et | | | 1/4/2019 |
| 4743 | 3:19-cv-00033-K | Knoebel v. DePuy Orthopaedics Inc et al | California | 2:18-cv-09243 | 1/7/2019 |
| 4744 | 3:19-cv-00035-K | Covert v. Johnson & Johnson Inc et al | Alabama | 2:18-cv-01555 | 1/7/2019 |
| 4745 | 3:19-cv-00038-K | Dickinson v. DePuy Orthopaedics Inc | Connecticut | 3:18-cv-02002 | 1/8/2019 |
| 4746 | 3:19-cv-00040-K | Austin v. Johnson & Johnson Services Inc et | California | 4:18-cv-05866 | 1/8/2019 |
| 4747 | 3:19-cv-00095-K | Vanorden et al v. DePuy Orthopaedics Inc | | | 1/11/2019 |
| 4748 | 3:19-cv-00111-K | Harchick v. DePuy Orthopaedics Inc et al | | | 1/15/2019 |
| 4749 | 3:19-cv-00112-K | Urbanski et al v. DePuy Orthopaedics Inc et | | | 1/15/2019 |
| 4750 | 3:19-cv-00117-K | Skaggs v. DePuy Orthopaedics Inc et al | | | 1/15/2019 |
| 4751 | 3:19-cv-00143-K | Chandler et al v. DePuy Orthopaedics Inc et | | | 1/17/2019 |
| 4752 | 3:19-cv-00144-K | Stehli v. Johnson & Johnson Services Inc et | | | 1/17/2019 |
| 4753 | 3:19-cv-00148-K | Hanson et al v. DePuy Orthopaedics Inc et | | | 1/18/2019 |
| 4754 | 3:19-cv-00163-K | Tsoupeis v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
| 4755 | 3:19-cv-00164-K | Baker v. DePuy Orthopaedics Inc et al | | | 1/22/2019 |
| 4756 | 3:19-cv-00186-K | Halbur v. DePuy Orthopaedics Inc et al | | | 1/25/2019 |
| 4757 | 3:19-cv-00202-K | Newlan v. Johnson & Johnson Services Inc | | | 1/25/2019 |
| 4758 | 3:19-cv-00214-K | LaRivierre et al v. DePuy Orthopaedics Inc | | | 1/25/2019 |
| 4759 | 3:19-cv-00226-K | Janson v. DePuy Orthopaedics Inc et al | | | 1/29/2019 |
| 4760 | 3:19-cv-00234-K | Colbert-Box v. DePuy Orthopaedics Inc et al | | | 1/30/2019 |
| 4761 | 3:19-cv-00235-K | Jordan v. Johnson & Johnson Services Inc et | | | 1/30/2019 |
| 4762 | 3:19-cv-00243-K | O'Neal v. DePuy Orthopaedics Inc et al | | | 1/31/2019 |
| 4763 | 3:19-cv-00275-K | LeBlanc v. DePuy Inc et al | Mississippi | 3:18-cv-00840 | 2/4/2019 |
| 4764 | 3:19-cv-00276-K | Moriarity et al v. DePuy Inc et al | California | 2:19-cv-00094 | 2/4/2019 |
| 4765 | 3:19-cv-00277-K | Shanfeld v. DePuy Orthopaedics Inc et al | California | 2:18-cv-10526 | 2/4/2019 |
| 4766 | 3:19-cv-00290-K | Leger et al v. DePuy Inc et al | | | 2/5/2019 |
| 4767 | 3:19-cv-00293-K | Wohlgemuth et al v. DePuy Orthopaedics | | | 2/5/2019 |
| 4768 | 3:19-cv-00301-K | Mankowski v. DePuy Orthopaedics Inc et al | | | 2/6/2019 |
| 4769 | 3:19-cv-00302-K | Levy et al v. DePuy Inc et al | | | 2/6/2019 |
| 4770 | 3:19-cv-00303-K | Sheares v. Johnson & Johnson Services Inc | | | 2/6/2019 |
| 4771 | 3:19-cv-00333-K | Motsny v. Johnson & Johnson Services Inc | | | 2/11/2019 |
| 4772 | 3:19-cv-00337-K | Sullivan v. DePuy Orthopaedics Inc et al | | | 2/11/2019 |
| 4773 | 3:19-cv-00343-K | Hale et al v. Johnson & Johnson Services Inc | | | 2/12/2019 |
| 4774 | 3:19-cv-00345-K | Truscott et al v. DePuy Orthopaedics Inc et | | | 2/12/2019 |
| 4775 | 3:19-cv-00346-K | Bishop et al v. DePuy Orthopaedics Inc et al | | | 2/12/2019 |
| 4776 | 3:19-cv-00362-K | Bolan v. DePuy Products Inc et al | | | 2/13/2019 |
| 4777 | 3:19-cv-00364-K | Koscielak v. DePuy Orthopaedics Inc et al | | | 2/13/2019 |
| 4778 | 3:19-cv-00367-K | Broders v. DePuy Inc et al | | | 2/13/2019 |
| 4779 | 3:19-cv-00377-K | Fausey v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 4780 | 3:19-cv-00382-K | Gravitt v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 4781 | 3:19-cv-00384-K | Holcli v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 4782 | 3:19-cv-00388-K | MaCleod v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 4783 | 3:19-cv-00390-K | Williams v. DePuy Orthopaedics Inc et al | | | 2/15/2019 |
| 4784 | 3:19-cv-00392-K | Landgrave v. Johnson & Johnson Services | | | 2/15/2019 |
| 4785 | 3:19-cv-00403-K | Dennis v. DePuy Orthopaedics Inc et al | | | 2/18/2019 |
| 4786 | 3:19-cv-00424-K | Abrahamson et al v. DePuy Orthopaedics | | | 2/20/2019 |
| 4787 | 3:19-cv-00429-K | Bartell v. DePuy Orthopaedics Inc et al | | | 2/20/2019 |
| 4788 | 3:19-cv-00512-K | White v. Johnson & Johnson Services Inc et | | | 2/28/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 4789 | 3:19-cv-00518-K | Thomas v. DePuy Orthopaedics Inc et al | | | 3/1/2019 |
| 4790 | 3:19-cv-00529-K | Elias v. DePuy Orthopaedics Inc et al | | | 3/4/2019 |
| 4791 | 3:19-cv-00536-K | Wiley v. DePuy Orthopaedics Inc et al | | | 3/5/2019 |
| 4792 | 3:19-cv-00594-K | Ward v. Johnson & Johnson Services Inc et | New York | 1:18-cv-01440 | 3/12/2019 |
| 4793 | 3:19-cv-00595-K | Martinelli v. DePuy Orthopaedics Inc et al | Colorado | 1:18-cv-03146 | 3/12/2019 |
| 4794 | 3:19-cv-00623-K | Vasil v. DePuy Orthopaedics Inc et al | | | 3/13/2019 |
| 4795 | 3:19-cv-00624-K | Langenbach v. DePuy Orthopaedics Inc et al | | | 3/13/2019 |
| 4796 | 3:19-cv-00627-K | Parker et al v. DePuy Orthopaedics Inc et al | | | 3/13/2019 |
| 4797 | 3:19-cv-00652-K | Pelosi et al v. DePuy Orthopaedics Inc et al | California | 2:19-cv-00830 | 3/15/2019 |
| 4798 | 3:19-cv-00653-K | O'Malley v. DePuy Orthopaedics Inc et al | California | 2:19-cv-00843 | 3/15/2019 |
| 4799 | 3:19-cv-00654-K | Maclaughlin v. DePuy Orthopaedics Inc et | California | 2:19-cv-00848 | 3/15/2019 |
| 4800 | 3:19-cv-00655-K | Guerriere et al v. DePuy Orthopaedics Inc | California | 2:19-cv-00849 | 3/18/2019 |
| 4801 | 3:19-cv-00656-K | Casavant et al v. DePuy Orthopaedics Inc et | California | 2:19-cv-01029 | 3/18/2019 |
| 4802 | 3:19-cv-00657-K | Messner v. DePuy Orthopaedics Inc et al | California | 2:19-cv-01030 | 3/18/2019 |
| 4803 | 3:19-cv-00658-K | Stewart v. DePuy Orthopaedics Inc et al | California | 2:19-cv-01032 | 3/18/2019 |
| 4804 | 3:19-cv-00708-K | Lemon et al v. DePuy Orthopaedics, Inc. et | California | 3:19-cv-01095 | 3/21/2019 |
| 4805 | 3:19-cv-00718-K | Urdiales et al v. DePuy Orthopaedics Inc et | | | 3/22/2019 |
| 4806 | 3:19-cv-00753-K | Martin v. DePuy Orthopaedics Inc et al | | | 3/26/2019 |
| 4807 | 3:19-cv-00763-K | Thomas v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 4808 | 3:19-cv-00766-K | Young v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 4809 | 3:19-cv-00767-K | Kaczmarczy v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 4810 | 3:19-cv-00768-K | Lewis v. DePuy Orthopaedics Inc et al | In Re Pinnacle | 2244 | 3/27/2019 |
| 4811 | 3:19-cv-00773-K | Thoms v. DePuy Orthopaedics Inc et al | Ohio Northern | 3:18-cv-02421 | 3/28/2019 |
| 4812 | 3:19-cv-00841-K | Pierce v. DePuy Orthopaedics Inc et al | | | 4/4/2019 |
| 4813 | 3:19-cv-00850-K | Patton v. DePuy Orthopaedics Inc et al | California | 2:19-cv-00081 | 4/9/2019 |
| 4814 | 3:19-cv-01066-K | Aligo v. DePuy Orthopaedics Inc et al | | | 5/2/2019 |
| 4815 | 3:19-cv-01071-K | Burkes v. DePuy Orthopaedics Inc et al | Louisiana | 2:19-cv-09312 | 5/3/2019 |
| 4816 | 3:19-cv-01083-K | Iler v. DePuy Orthopaedics Inc et al | | | 5/6/2019 |
| 4817 | 3:19-cv-01108-K | Gentry et al v. DePuy Orthopaedics Inc et al | | | 5/8/2019 |
| 4818 | 3:19-cv-01124-K | Sweiss v. DePuy Orthopaedics Inc et al | | | 5/9/2019 |
| 4819 | 3:19-cv-01136-K | Bartkovich v DePuy Orthopaedics Inc et al | | | 5/13/2019 |
| 4820 | 3:19-cv-01154-K | Perrigo v. DePuy Orthopaedics Inc et al | | | 5/14/2019 |
| 4821 | 3:19-cv-01157-K | Semler v. Depuy Orthopaedics Inc et al | California | 2:19-cv-02971 | 5/14/2019 |
| 4822 | 3:19-cv-01158-K | Fischbach v. Depuy Orthopaedics Inc et al | California | 2:19-cv-02973 | 5/14/2019 |
| 4823 | 3:19-cv-01289-K | Rinderknecht v. Depuy Orthopaedics Inc et | Montana | 2:19-cv-00020 | 5/30/2019 |
| 4824 | 3:19-cv-01365-K | Blankenbecler v. DePuy Orthopaedics Inc | New Mexico | 1:19-cv-00150 | 6/7/2019 |
| 4825 | 3:19-cv-01409-K | Brown v. DePuy Orthopaedics Inc et al | | | 6/13/2019 |
| 4826 | 3:19-cv-01414-K | Smith v. DePuy Orthopaedics Inc et al | | | 6/13/2019 |
| 4827 | 3:19-cv-01440-K | Patrick v. DePuy Orthopaedics Inc et al | New York | 5:19-cv-00460 | 6/18/2019 |
| 4828 | 3:19-cv-01530-K | Chancellor et al v. DePuy Orthopaedics Inc | | | 6/25/2019 |
| 4829 | 3:19-cv-01531-K | Gourley et al v. DePuy Orthopaedics Inc et | | | 6/25/2019 |
| 4830 | 3:19-cv-01532-K | Porter v. DePuy Orthopaedics Inc et al | | | 6/25/2019 |
| 4831 | 3:19-cv-01628-K | Sikorski v DePuy Orthopaedics Inc et al | | | 7/8/2019 |
| 4832 | 3:19-cv-01646-K | Piculell v. DePuy Orthopaedics Inc et al | | | 7/10/2019 |
| 4833 | 3:19-cv-01653-K | Bennett v. DePuy Orthopaedics Inc et al | South Carolina | 4:19-cv-01777 | 7/11/2019 |
| 4834 | 3:19-cv-01666-K | Lyon v. DePuy Orthopaedics Inc et al | | | 7/12/2019 |
| 4835 | 3:19-cv-01687-K | Summers v. DePuy Orthopaedics Inc et al | | | 7/15/2019 |
| 4836 | 3:19-cv-01756-K | Eaton v. DePuy Orthopaedics Inc et al | | | 7/23/2019 |

| 4837 | 3:19-cv-01813-K | Doron v. DePuy Orthopaedics Inc et al | | | 7/30/2019 |
|---|---|---|---|---|---|
| 4838 | 3:19-cv-01815-K | Johnson v. DePuy Orthopaedics Inc et al | Missouri | 4:19-cv-00185 | 7/30/2019 |
| 4839 | 3:19-cv-01865-K | Myers v. DePuy Orthopaedics Inc et al | | | 8/5/2019 |
| 4840 | 3:19-cv-01944-K | Bedard v. DePuy Orthopaedics Inc et al | New York | 1:19-cv-00976 | 8/14/2019 |
| 4841 | 3:19-cv-02010-K | McGraw et al v. DePuy Orthopaedics Inc et | | | 8/22/2019 |
| 4842 | 3:19-cv-02011-K | Coughlin v. DePuy Orthopaedics Inc et al | | | 8/22/2019 |
| 4843 | 3:19-cv-02073-K | Gray v. Johnson & Johnson Services Inc et | | | 8/30/2019 |
| 4844 | 3:19-cv-02097-K | Rodeheaver v. DePuy Orthopaedics Inc et | | | 9/4/2019 |
| 4845 | 3:19-cv-02158-K | Maccabe et al v. DePuy Orthopaedics Inc et | California | 2:19-cv-07277 | 9/13/2019 |
| 4846 | 3:19-cv-02247-K | Guttman v. DePuy Orthopaedics Inc et al | | | 9/19/2019 |
| 4847 | 3:19-cv-02386-K | Rowe v. DePuy Orthopaedics Inc et al | Missouri | 4:19-cv-02548 | 10/9/2019 |
| 4848 | 3:19-cv-02388-K | Douglas v DePuy Orthopaedics Inc et al | North Carolina | 1:19-cv-00848 | 10/9/2019 |
| 4849 | 3:19-cv-02479-K | Keen et al v. DePuy Orthopaedics Inc et al | Colorado | 1:19-cv-02144 | 10/21/2019 |
| 4850 | 3:19-cv-02494-K | Trott v. DePuy Orthopaedics Inc et al | | | 10/22/2019 |
| 4851 | 3:19-cv-02513-K | Leonard v. DePuy Orthopaedics Inc et al | | | 10/23/2019 |
| 4852 | 3:19-cv-02535-K | Mills v. Johnson & Johnson et al | Montana | 6:19-cv-00062 | 10/25/2019 |
| 4853 | 3:19-cv-02617-K | House v. DePuy Orthopaedics Inc et al | | | 11/4/2019 |
| 4854 | 3:19-cv-02776-K | Geren et al v. DePuy Orthopaedics Inc et al | Arkansas | 4:19-cv-00771 | 11/20/2019 |
| 4855 | 3:19-cv-02777-K | Wynn v. DePuy Orthopaedics Inc et al | | | 11/20/2019 |
| 4856 | 3:19-cv-02834-K | Kaplan et al v. DePuy Orthopaedics Inc et al | | | 11/26/2019 |
| 4857 | 3:19-cv-02888-K | Stull v. Medical Device Business Services | | | 12/6/2019 |
| 4858 | 3:19-cv-02939-K | Whatley v. DePuy Orthopaedics Inc et al | | | 12/13/2019 |
| 4859 | 3:19-cv-02942-K | Ferreira et al v. DePuy Orthopaedics Inc et | | | 12/13/2019 |
| 4860 | 3:19-cv-03004-K | Lyon v. DePuy Orthopaedics, Inc. et al | California | 4:19-cv-05270 | 12/19/2019 |
| 4861 | 3:19-cv-03047-K | Green et al v. DePuy Orthopaedics Inc et al | Georgia | 2:19-cv-00145 | 12/26/2019 |
| 4862 | 3:20-cv-00092-K | West v. Depuy Orthopaedics Inc et al | Alabama | 5:19-cv-01751 | 1/14/2020 |
| 4863 | 3:20-cv-00287-K | Jennings-Moline v. DePuy Orthopaedics, | Idaho | 2:19-cv-00235 | 2/5/2020 |
| 4864 | 3:20-cv-00349-K | Laird v. DePuy Orthopaedics Inc et al | Virginia | 4:20-cv-00006 | 2/13/2020 |
| 4865 | 3:20-cv-00362-K | Fox et al v. DePuy Orthopaedics Inc et al | Tennessee | 1:19-cv-00371 | 2/14/2020 |
| 4866 | 3:20-cv-00450-K | Smink et al v. DePuy Orthopaedics Inc | | | 2/22/2020 |
| 4867 | 3:20-cv-00498-K | Sperry v. DePuy Orthopaedics Inc et al | Missouri | 4:19-cv-03164 | 2/27/2020 |
| 4868 | 3:20-cv-00539-K | Petock v. DePuy Orthopaedics Inc et al | | | 3/2/2020 |
| 4869 | 3:20-cv-00746-K | Vroman v. DJD Medical Inc et al | Massachusetts | 1:19-cv-12314 | 3/30/2020 |
| 4870 | 3:20-cv-00762-K | Petersen et al v. DePuy Orthopaedics Inc et | Nebraska | 8:20-cv-00102 | 4/1/2020 |
| 4871 | 3:20-cv-00767-K | Nolan v. DePuy Orthopaedics Inc et al | California | 2:20-cv-02406 | 4/1/2020 |
| 4872 | 3:20-cv-00892-K | Malcomb v. Johnson & Johnson Services | California | 4:18-cv-05864 | 4/14/2020 |
| 4873 | 3:20-cv-00894-K | Phares v. Johnson & Johnson Services Inc et | California | 4:18-cv-05864 | 4/14/2020 |
| 4874 | 3:20-cv-00895-K | Hill v. Johnson & Johnson Services Inc et al | California | 4:18-cv-05864 | 4/14/2020 |
| 4875 | 3:20-cv-00896-K | Barnes v. Johnson & Johnson Services Inc | California | 4:18-cv-05866 | 4/15/2020 |
| 4876 | 3:20-cv-00899-K | Druzynski v. Johnson & Johnson Services | California | 4:18-cv-05866 | 4/15/2020 |
| 4877 | 3:20-cv-00900-K | Iles v. Johnson & Johnson Services Inc et al | California | 4:18-cv-05866 | 4/15/2020 |
| 4878 | 3:20-cv-00904-K | Smith v. Johnson & Johnson Services Inc et | California | 4:18-cv-05868 | 4/14/2020 |
| 4879 | 3:20-cv-00906-K | Cole v. Johnson & Johnson Services Inc et al | California | 4:18-cv-05870 | 4/15/2020 |
| 4880 | 3:20-cv-00907-K | Dick v. Johnson & Johnson Services Inc et al | California | 4:18-cv-05870 | 4/15/2020 |
| 4881 | 3:20-cv-00908-K | Guay v. Johnson & Johnson Services Inc et | California | 4:18-cv-05870 | 4/15/2020 |
| 4882 | 3:20-cv-00909-K | Holliday v. Johnson & Johnson Services Inc | California | 4:18-cv-05870 | 4/15/2020 |
| 4883 | 3:20-cv-00910-K | McNeil v. Johnson & Johnson Services Inc | California | 4:18-cv-05870 | 4/15/2020 |
| 4884 | 3:20-cv-00911-K | Quan v. Johnson & Johnson Services Inc et | California | 4:18-cv-05870 | 4/15/2020 |

| | | | | | |
|---|---|---|---|---|---|
| 4885 | 3:20-cv-00912-K | Rehfield v. Johnson & Johnson Services Inc | California | 4:18-cv-05870 | 4/15/2020 |
| 4886 | 3:20-cv-00953-K | Stanfield v. DePuy Orthopaedics Inc et al | | | 4/17/2020 |
| 4887 | 3:20-cv-01283-K | Scott v. Johnson and Johnson Services Inc | | | 5/18/2020 |
| 4888 | 3:20-cv-01376-K | Segen v. Johnson and Johnson Services Inc | | | 5/28/2020 |
| 4889 | 3:20-cv-01422-K | Boyer et al v. DePuy Orthopaedics Inc et al | Wisconsin | 3:19-cv-01034 | 6/3/2020 |
| 4890 | 3:20-cv-01532-K | Sjem et al v. DePuy Orthopaedics Inc | New York | 7:11-cv-08925 | 6/11/2020 |
| 4891 | 3:20-cv-01575-K | Hedman v. DePuy Orthopaedics Inc et al | | | 6/12/2020 |
| 4892 | 3:20-cv-01650-K | Konopko v. DePuy Orthopaedics Inc et al | Florida Middle | 8:20-cv-00982 | 6/22/2020 |
| 4893 | 3:20-cv-01662-K | Gilbertson v. DePuy Orthopaedics Inc et al | Louisiana | 2:20-cv-01648 | 6/23/2020 |
| 4894 | 3:20-cv-01672-K | Lawrence v. DePuy Orthopaedics Inc et al | | | 6/23/2020 |
| 4895 | 3:20-cv-01717-K | Summerville v. DePuy Orthopaedics Inc et | | | 6/29/2020 |
| 4896 | 3:20-cv-01946-K | Burley et al v. Depuy Inc et al | Florida | 9:20-cv-80990 | 7/23/2020 |
| 4897 | 3:20-cv-02009-K | Kiser-Largent v. Johnson & Johnson | | | 7/30/2020 |
| 4898 | 3:20-cv-02014-K | Adams v. Johnson & Johnson Services Inc et | | | 7/30/2020 |
| 4899 | 3:20-cv-02022-K | Sheikh v. DePuy Orthopaedics Inc et al | California | 2:20-cv-05750 | 7/30/2020 |
| 4900 | 3:20-cv-02110-K | Hinojosa v. DePuy Orthopaedics, Inc. et al | Texas Eastern | 6:20-cv-00247 | 8/10/2020 |
| 4901 | 3:20-cv-02364-K | Dunlap v. DePuy Orthopaedics Inc et al | Alaska | 3:20-cv-00162 | 8/20/2020 |
| 4902 | 3:20-cv-02587-K | Brinkley v. Johnson & Johnson Services Inc | | | 8/31/2020 |
| 4903 | 3:20-cv-02753-K | Paul v. DePuy Orthopaedics Inc et al | | | 9/2/2020 |
| 4904 | 3:20-cv-02757-K | Overton v. Johnson & Johnson Services Inc | | | 9/3/2020 |
| 4905 | 3:20-cv-02786-K | Dickel v. DePuy Orthopaedics Inc | | | 9/4/2020 |
| 4906 | 3:20-cv-02846-K | Beckerman-Downing v. Johnson & Johnson | | | 9/14/2020 |
| 4907 | 3:20-cv-02881-K | Fleischman v. DePuy Orthopaedics Inc et al | Idaho | 1:20-cv-00096 | 9/17/2020 |
| 4908 | 3:20-cv-02921-K | Kurman et al v. DePuy Orthopaedics Inc | | | 9/22/2020 |
| 4909 | 3:20-cv-03016-K | Brooks v. Johnson & Johnson Services Inc | | | 10/1/2020 |
| 4910 | 3:20-cv-03020-K | Bolton v. Johnson & Johnson Services Inc et | | | 10/1/2020 |
| 4911 | 3:20-cv-03035-K | Scott v. DePuy Orthopaedics Inc et al | New Jersey | 3:20-cv-12610 | 10/2/2020 |
| 4912 | 3:20-cv-03089-K | Anderson v. DePuy Orthopaedics Inc et al | | | 10/9/2020 |
| 4913 | 3:20-cv-03655-K | Byrd et al v. DePuy Orthopaedics Inc et al | Louisiana | 2:20-cv-02278 | 12/16/2020 |
| 4914 | 3:20-cv-03749-K | Gordon et al v. Johnson & Johnson Services | Alabama | 1:20-cv-00492 | 12/30/2020 |
| 4915 | 3:21-cv-00162-K | Kaplin et al v. DePuy Orthopaedics Inc et al | | | 1/25/2021 |
| 4916 | 3:21-cv-00181-K | Wheeler v. Medical Device Business | Oklahoma | 4:20-cv-00666 | 1/27/2021 |
| 4917 | 3:21-cv-00356-K | Roy et al v. DePuy Orthopaedics Inc et al | Louisiana | 2:12-cv-00464 | 2/19/2021 |
| 4918 | 3:21-cv-00376-K | Watson v. DePuy Orthopaedics Inc et al | | | 2/22/2021 |
| 4919 | 3:21-cv-00495-K | Schuder v. Johnson & Johnson Services Inc | | | 3/4/2021 |
| 4920 | 3:21-cv-00602-K | Hernandez v. DePuy Orthopaedics Inc et al | Nevada | 2:21-cv-00189 | 3/17/2021 |
| 4921 | 3:21-cv-00697-K | Enright v. DePuy Orthopaedics Inc et al | New York | 1:20-cv-01732 | 3/25/2021 |
| 4922 | 3:21-cv-00864-K | Levato v. Johnson & Johnson Services Inc et | | | 4/15/2021 |
| 4923 | 3:21-cv-00932-K | Blank v. DePuy Orthopaedics Inc et al | | | 4/23/2021 |
| 4924 | 3:21-cv-00972-K | Lake v. Medical Device Business Services, | Massachusetts | 1:21-cv-10206 | 4/30/2021 |
| 4925 | 3:21-cv-01018-K | Zybala v. DePuy Orthopaedics Inc et al | | | 5/5/2021 |
| 4926 | 3:21-cv-01130-K | Eddens v. Johnson & Johnson Services Inc | | | 5/19/2021 |
| 4927 | 3:21-cv-01177-K | Silva v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |
| 4928 | 3:21-cv-01178-K | Araiza v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |
| 4929 | 3:21-cv-01179-K | Binder v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |
| 4930 | 3:21-cv-01180-K | Havard v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |
| 4931 | 3:21-cv-01181-K | Talbot v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |

| 4932 | 3:21-cv-01182-K | Bean v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |
|---|---|---|---|---|---|
| 4933 | 3:21-cv-01183-K | Paladino v. DePuy Orthopaedics Inc et al | | | 5/23/2021 |
| 4934 | 3:21-cv-01204-K | Quackenbush v. DePuy Orthopaedics, Inc. | New York | 7:21-cv-03727 | 5/26/2021 |
| 4935 | 3:21-cv-01205-K | Austin v. DePuy Orthopaedics Inc et al | California | 2:21-cv-03602 | 5/26/2021 |
| 4936 | 3:21-cv-01206-K | Brody v. DePuy Orthopaedics Inc et al | California | 2:21-cv-03683 | 5/26/2021 |
| 4937 | 3:21-cv-01308-K | Nellenback v. DePuy Inc et al | South Carolina | 2:21-cv-00533 | 6/8/2021 |
| 4938 | 3:21-cv-01321-K | Hall v. Medical Device Business Services Inc | Ohio Northern | 1:21-cv-00897 | 6/8/2021 |
| 4939 | 3:21-cv-01328-K | Michaud v. DePuy Orthopaedics Inc et al | | | 6/9/2021 |
| 4940 | 3:21-cv-01339-K | Jussel v. DePuy Orthopaedics Inc et al | California | 2:21-cv-04011 | 6/10/2021 |
| 4941 | 3:21-cv-01340-K | Finley v. DePuy Orthopaedics Inc et al | California | 2:21-cv-04013 | 6/10/2021 |
| 4942 | 3:21-cv-01341-K | Kelley v. DePuy Orthopaedics Inc et al | California | 2:21-cv-04016 | 6/10/2021 |
| 4943 | 3:21-cv-01488-K | The Estate of Vickie Jean Battle v. East | Alabama Middle | 3:21-cv-00339 | 6/25/2021 |
| 4944 | 3:21-cv-01691-K | Waicker v. Medical Device Business | Maryland | 1:21-cv-00508 | 7/21/2021 |
| 4945 | 3:21-cv-01865-K | Murphy v. KB Orthopedics Inc et al | Montana | 4:21-cv-00049 | 8/10/2021 |
| 4946 | 3:21-cv-02141-K | Goodman v. DePuy Orthopaedics Inc et al | North Carolina | 3:14-cv-00247 | 9/9/2021 |
| 4947 | 3:21-cv-02142-K | Murphy et al v. DePuy Orthopaedics Inc et | North Carolina | 3:14-cv-00247 | 9/9/2021 |
| 4948 | 3:21-cv-02158-K | Miller et al v. DePuy Orthopaedics | Arizona | 2:21-cv-00981 | 9/9/2021 |
| 4949 | 3:21-cv-02449-K | Shattuck v. A1A Inc et al | Washington | 2:21-cv-00945 | 10/6/2021 |
| 4950 | 3:21-cv-02664-K | Regonini v. Medical Device Business | Massachusetts | 4:21-cv-11651 | 10/27/2021 |
| 4951 | 3:21-cv-02686-K | Kastanis v. DePuy Orthopaedics Inc et al | Kentucky | 3:21-cv-00625 | 10/29/2021 |
| 4952 | 3:21-cv-02742-K | Monson v. DePuy Orthopaedics Inc et al | Michigan | 2:20-cv-12245 | 11/4/2021 |
| 4953 | 3:21-cv-02825-K | Tejeda v. Johnson & Johnson Services Inc et | | | 11/12/2021 |
| 4954 | 3:21-cv-02914-K | Silva v. Johnson & Johnson Services Inc et | | | 11/19/2021 |